| | |
|---|---|
| **From:** | Wigand, James |
| **Sent:** | Tuesday, September 23, 2008 3:04 PM |
| **To:** | Foster, Sheri G. |
| **Subject:** | FW: SharePoint Site |

Sheri, please load the asset and liability trial balance pdfs onto our intralinks site.  Do not load the other docs.  Thanks.

jrw

---

**From:** Funaro, Stephen P.
**Sent:** Wednesday, September 17, 2008 5:47 PM
**To:** Wigand, James
**Cc:** Doerr, J. George; Promani, David; Cawthon, Michael S.
**Subject:** RE: SharePoint Site

Derivatives book and trial balance request items are attached.



WaMu Request
items 9-17 PKZIP ..

---

**From:** Doerr, J. George
**Sent:** Wednesday, September 17, 2008 12:39 PM
**To:** Wigand, James
**Cc:** Clute, Cynthia R.; Funaro, Stephen P.; Ivie, Stan; Promani, David; Cawthon, Michael S.
**Subject:** SharePoint Site

I just spoke with Cathy Doperalski. She will use the SharePoint site for information they are collecting for us, and I asked that as she receives them, load them in, not save until she has the whole package. She will set up a separate folder in the SharePoint site so that Rhea and Steve can readily identify it. We'll need a disk or drive to put it in for forwarding. Rhea, I understand you're familiar with how it works. Cathy will contact you directly for password. Steve, this will be something for you to handle after today.

1



EXHIBIT
Deft.
157
1-23-13 OP
PENGAD 800-631-6989

FDIC-DB0004041

**2/7/2012  8:37 PM**                                                                                           **Page 1**
**L:\FDIC\DBNTC_Wamu\IMAGING\2012_02_07\Source\VOL000001\NATIVES\NATIVE000001\WU00159633.ZIP**

| Name | Type | Modified | Size | Ratio | Packed |
|------|------|----------|------|-------|--------|
| TBA and TBA Option Position... | Microsoft Offic... | 9/17/2008 12:22 PM | 70,656 | 78% | 15,224 |
| Trades as of 091608.xls | Microsoft Offic... | 9/17/2008 11:16 AM | 338,944 | 73% | 90,868 |
| WMB Trial Balance_Aug2008... | Adobe Acrobat ... | 9/17/2008 10:57 AM | 331,757 | 12% | 292,312 |
| WMB Trial Balance_Aug2008... | Adobe Acrobat ... | 9/17/2008 10:57 AM | 208,694 | 11% | 185,409 |
| **4 file(s)** | | | **950,051** | **39%** | **583,813** |

FDIC-DB0004042

[Material not loaded to IntraLinks omitted from exhibit]

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Asset Account Detail
#### for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CURRENCY & COIN-ATM # 1 (10002) | 107,853,100 | 118,187,480 | 163,446,288 | 0 |
| CURRENCY & COIN-ATM # 2 (10003) | 67,932,620 | 76,121,620 | 103,451,762 | 0 |
| CURRENCY & COIN-ATM # 3 (10004) | 26,719,780 | 30,181,100 | 39,243,780 | 0 |
| CURRENCY & COIN-ATM # 4 (10006) | 9,505,020 | 10,621,720 | 13,644,700 | 0 |
| CURRENCY & COIN-ATM # 5 (10007) | 3,449,440 | 3,959,820 | 5,389,400 | 0 |
| CURRENCY & COIN - ATM #6 (10008) | 882,520 | 1,127,160 | 1,419,060 | 0 |
| CURRENCY & COIN #7 (10009) | 321,840 | 352,100 | 382,780 | 0 |
| IRWINDALE CASH VAULT-ATM (10010) | 20,803 | 22,719 | 6,652 | 0 |
| CURRENCY & COIN-ATM #8 (10011) | 25,080 | 17,500 | 14,680 | 0 |
| CASH ADVANCE FC OPS-CB RETAIL STORE (10028) | 0 | 0 | 0 | 0 |
| CASH ADVANCE-PETTY CASH (10029) | 65 | 57 | 57 | 0 |
| CURRENCY & COIN-MONETARY (10032) | 570,864,792 | 577,739,227 | 578,879,932 | 0 |
| DUNBAR CASH VAULT (10051) | 1,141,044 | 545,286 | 19,195 | 0 |
| CASH IN TRANSIT (10052) | 0 | 0 | 0 | 0 |
| CASH IN TRANSIT-OCCASIO (10053) | 97,800,577 | 101,185,422 | 64,202,686 | 0 |
| TELLER TRADE DIFFERENCES-MONETARY (10060) | (1,624,414) | (1,894,325) | (1,673,633) | 0 |
| CC CITIBANK INDIA (10061) | 0 | 0 | 0 | 0 |
| SPREAD CONTRIB-FNMA (10072) | 8,328,753 | 8,380,852 | 0 | 0 |
| PC-CASH & NONINT EARNING DEP (99100) | 2,394,904 | (17,242,730) | 0 | 0 |
| Currency | 895,615,924 | 909,305,008 | 968,427,339 | 0 |
| DUE FROM FRB-OR (10200) | 1,156,445 | 1,000,969 | 977,030 | 0 |
| DUE FROM FRB-WA (10221) | 0 | 0 | (198,882,441) | 0 |
| DUE FROM FRB-CA (10222) | 156,987,231 | 124,458,498 | 480,583,374 | 0 |
| DUE FROM FHLB (10231) | 141,330 | 1,398,560 | (3,686,009) | 0 |
| PC-INT-EARNING DEPOSITS IN FHLBS (99101) | 0 | 0 | 0 | 0 |
| Reserves | 158,285,006 | 126,858,027 | 278,991,954 | 0 |
| DUE FROM JPM-CC CHASE E-SERVE-DEPOSIT (10062) | 24,823,039 | 31,507,455 | 22,388,265 | 0 |
| DUE FROM BOFA-CC C/H PAYMENTS (10063) | 116,241 | 115,100 | 16,744,726 | 0 |
| DUE FROM CHASE-CC REBATE DISBURSEMENT (10064) | (4,217,470) | (4,482,998) | (6,572,991) | 0 |
| DUE FROM BOFA-CC COBRA-CLOSED (10066) | 0 | 0 | 0 | 0 |
| DUE FROM BOFA-CC SAGEO-CLOSED (10067) | 0 | 0 | 0 | 0 |
| DUE FROM BOFA-CC PBS ATHENS-CLOSED (10068) | 0 | 0 | 0 | 0 |
| DUE FROM BOFA-CC HEWITT YSA-CLOSED (10069) | 0 | 0 | 0 | 0 |
| DUE FROM BOFA-CC CUSTOMER REBATE A/C (10071) | (116,483) | (128,170) | (100,004) | 0 |
| DUE FROM US BK MTG PAYMENTS (10220) | 3,500,000 | 3,500,000 | 3,530,000 | 0 |
| DUE FROM US BK PIFS CLIENT 150 (10226) | 0 | 0 | 0 | 0 |
| DUE FROM US BK PIFS CLIENT 156 (10227) | 0 | 0 | 0 | 0 |
| DUE FROM US BK PIFS CLIENT 908 (10228) | 0 | 0 | 0 | 0 |

FDIC-DB0004045

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| DUE FROM US BK PAYMENTS (10229) | 0 | 0 | 0 | 0 |
| DUE FROM DEUTSCHE BNK-COLLATERAL ACCT (10237) | 0 | 0 | 0 | 0 |
| DUE FROM WMB-I/C-SWEEP (10238) | 0 | 0 | 0 | 0 |
| DUE FROM NORTHERN TRUST-MANL CHECKS (10245) | 0 | 0 | 0 | 0 |
| DUE FROM CHASE BANK (10246) | 50,561 | 293,891 | 124,799 | 0 |
| DUE FROM UNION BANK-MORT C/D CLASS 7 (10251) | 1,700,257 | 1,700,257 | 1,600,257 | 0 |
| DUE FROM UNION BANK-MORT C/D CLASS 8 (10252) | 3,549,631 | 3,549,631 | 3,649,631 | 0 |
| DUE FROM UNION BANK-MORT C/D CLASS 9 (10253) | 2,377,201 | 2,377,201 | 2,377,201 | 0 |
| DUE FROM UNION BANK-MORT C/D CLASS 10 (10254) | 1,511,317 | 1,511,317 | 1,511,317 | 0 |
| DUE FROM UNION BANK-MORT C/D CLASS 11 (10255) | 1,352,064 | 1,352,064 | 1,352,064 | 0 |
| DUE FROM UNION BANK-COAST INVEST I (10258) | 0 | 0 | 0 | 0 |
| DUE FROM UNION BNK-COAST INVEST II (10259) | 0 | 0 | 0 | 0 |
| DUE FROM UNION BANK-COAST INVEST III (10260) | 0 | 0 | 0 | 0 |
| DUE FROM US BANK-CASH LETTER (10262) | 85,468,787 | 76,045,131 | 89,568,457 | 0 |
| DUE FROM BANK ONE-LOCK BOX-MORTGAGE (10266) | 307,430 | (24,593,127) | (32,634,511) | 0 |
| DUE FROM B OF A - WESTERN LOCKBOX (10269) | 0 | 0 | 0 | 0 |
| DUE FROM CBT-LB GENERAL (10283) | 0 | 0 | 0 | 0 |
| DUE FROM CBT-LB BRKR (10285) | 0 | 0 | 0 | 0 |
| CC DUE FROM B OF A - CAPS ACCOUNT (10286) | 0 | 0 | 0 | 0 |
| CC DUE FROM BOFA-DEMAND DEPOSIT ACCT (10288) | 0 | 0 | 27,060 | 0 |
| DUE FROM BANKS-MKTG ACCTS (10301) | 0 | 0 | 0 | 0 |
| DUE FROM BANK OF AMERICA (10305) | 22,189,276 | 18,606,404 | 38,833,198 | 0 |
| DUE FROM BOFA ACLS BANK DEPOSITORY (10306) | 42,475,108 | 24,238,721 | 18,888,463 | 0 |
| DUE FROM HSBC (10311) | 283,915 | 329,223 | 20,342,327 | 0 |
| DUE FROM CHASE MANHATTAN (10315) | 10,000 | 10,000 | 8,203 | 0 |
| DUE FROM CHASE MANHATTAN-SECURITIES (10317) | 0 | 0 | 0 | 0 |
| DUE FROM B OF A-SETTLEMENT (10318) | 0 | 0 | 0 | 0 |
| DUE FROM WELLS FARGO-FOREIGN EXCHANGE (10320) | 109,427 | 254,231 | 490,677 | 0 |
| DUE FROM WELLS FARGO - OPERATIONS (10322) | (1,206,565) | (2,027,999) | (2,074,954) | 0 |
| DUE FROM B OF A-TRANSITS (10323) | 241,452,312 | 239,688,456 | 597,498,175 | 0 |
| DUE FROM CCBI (10325) | 0 | 0 | 0 | 0 |
| DUE FROM CITIBANK (10326) | 0 | 0 | 618,761,347 | 0 |
| DUE FROM WELLS F-OPERATING (10329) | 290,099 | 1,136,929 | 389,869 | 0 |
| DUE FROM WELLS F-CANADIAN CASH (10331) | 0 | 0 | 0 | 0 |
| DUE FROM WELLS F-LOCKBOX (10332) | 0 | 0 | 0 | 0 |
| DUE FROM WELLS F-TRANSITS (10333) | 278,295 | 205,436 | 2,685,337 | 0 |
| DUE FROM WELLS FARGO-OTHER (10334) | (595,977) | (821,910) | (1,455,868) | 0 |
| DUE FROM BANK ONE-LOCKBOX DEPOSITS (10349) | 9,739,632 | 6,745,775 | (3,772,026) | 0 |
| DUE FROM B OF A-DEPOSITORY (10350) | 4,586,077 | 17,523,843 | (207,159,052) | 0 |
| DUE FROM B OF A-INT COUPONS (10351) | 0 | 0 | 0 | 0 |
| DUE FROM BANK OF AMERICA-OPERATIONS (10352) | 0 | 0 | 0 | 0 |
| DUE FROM JP MORGAN CHASE-CASH ORDERS (10355) | 32,405,217 | 33,782,174 | 23,441,726 | 0 |
| DUE FROM BANK ONE-MASTER ACCT (10356) | 23,082,061 | 30,208,383 | 23,829 | 0 |
| DUE FROM UNION BANK-SETTLEMENT (10369) | 0 | 0 | 0 | 0 |
| DUE FROM UNION BANK-CASH ORDERS (10371) | 91,564,994 | 113,458,592 | 54,576,787 | 0 |

FDIC-DB0000046

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| DUE FROM UNION BANK-RB DEPOSITS (10375) | 10,136,036 | 3,849,559 | 3,279,964 | 0 |
| DUE FROM UNION BANK-CENTRAL (10377) | 1,413,500 | 2,345,294 | 68,531,260 | 0 |
| DUE FROM UNION BANK-LA COUNTY (10379) | 37,944 | 38,321 | 38,577 | 0 |
| DUE FROM BANK OF NEW YORK (10383) | 0 | 0 | (143,552,737) | 0 |
| DUE FROM WMB - SUT (10384) | 50,001 | 0 | 0 | 0 |
| DUE FROM UNION BANK-OTHER (10386) | (1,045,078) | (168,600) | (1,570,428) | 0 |
| DUE FROM TEXAS INDEPENDENT BANK (10387) | 813,048 | 346,524 | 984,495 | 0 |
| DUE FROM US BANK-WA CONTROL (10392) | 107,328 | 120,320 | (328,294) | 0 |
| DUE FROM BANKONE/JPMC-LBX-CREDIT CARD (10399) | 0 | 0 | 0 | 0 |
| DUE FROM US BANK-RETURNED ITEMS (10400) | 1,704,181 | 3,266,984 | 5,005,366 | 0 |
| DUE FROM SUNTRUST-FL RB (10401) | 0 | 0 | 0 | 0 |
| DUE FROM SUNTRUST-PARENT (10402) | 0 | 0 | 0 | 0 |
| DUE FROM SUNTRUST-MIAMI CASH (10406) | 0 | 0 | 0 | 0 |
| DUE FROM BANK OF AMERICA-BENEFITS (10410) | 2,424,000 | 2,554,000 | 2,554,000 | 0 |
| DUE FROM BANKERS TRUST-SECURITIES (10417) | 0 | 0 | 0 | 0 |
| DUE FROM WMB-I/C (10420) | 0 | 0 | 0 | 0 |
| DUE FROM WMB-MMDA-I/C (10421) | 0 | 0 | 0 | 0 |
| DUE FROM WMB-MMDA 0%-I/C (10435) | 0 | 0 | 0 | 0 |
| DUE FROM WFSB-MMDA-I/C (10441) | 0 | 0 | 0 | 0 |
| DUE FROM WMB FA-I/C (10450) | 0 | 0 | 0 | 0 |
| DUE FROM WMBFA-MMDA-I/C (10451) | 0 | 0 | 0 | 0 |
| DUE FROM WMB FA-I/C LIBERTY (10452) | 0 | 0 | 0 | 0 |
| DUE FROM WMB FA-I/C CR LIFE TR ACCT (10455) | 0 | 0 | 0 | 0 |
| DUE FROM WMB FA-I/C TRUST ACCT (10456) | 0 | 0 | 0 | 0 |
| DUE FROM WMB FA-I/C LICENSING (10459) | 0 | 0 | 0 | 0 |
| DUE FROM WMB FA-INT SAVING (10460) | 0 | 0 | 0 | 0 |
| DUE FROM WMB-SUT (10467) | 0 | 0 | 0 | 0 |
| DUE FROM UNION BANK-ACH (10473) | 412,619 | 399,837 | 392,405 | 0 |
| DUE FROM WELLS FARGO-NW LBOX DEPOSITS (10481) | 0 | 0 | 0 | 0 |
| DUE FROM WELLS FARGO-COLI INS.(SEA) (10482) | 6,573,549 | 6,574,722 | 6,564,090 | 0 |
| DUE FROM BANK OF NEW YORK-COLI INS. (10483) | 197,647 | 301,523 | 858,089 | 0 |
| DUE FROM WELLS FARGO-COLI INS.(LAX) (10484) | 38,478,768 | 38,687,088 | 37,938,136 | 0 |
| DUE FROM UNION BANK-COLI INS. (10485) | 0 | 0 | 0 | 0 |
| DUE FROM B OF A-PAYROLL (10488) | (8,412,479) | (27,502,572) | (5,733,434) | 0 |
| DUE FROM HONGKONG SHANGHAI (HSBC) (10489) | 2,800,829 | 4,293,242 | 3,768,575 | 0 |
| DUE FROM WMB FA I/C REPO INT (10495) | 0 | 0 | 0 | 0 |
| DUE FROM-SUMMIT CASH SUSPENSE (10500) | 0 | 0 | 0 | 0 |
| DUE FROM WACHOVIA-FL OUT OF DIST. ITE (10501) | 83,361,856 | 76,923,866 | 261,105,928 | 0 |
| DUE FROM BOFA-ATLANTA CASH (10502) | 3,269,708 | 3,769,869 | 4,296,045 | 0 |
| DUE FROM B OF A-CASH LETTER TRANSIT (10504) | 77,879,926 | 81,788,854 | 158,246,375 | 0 |
| DUE FROM WACHOVIA-CASH ORDERS (10505) | 55,951,784 | 283,474,012 | 43,825,850 | 0 |
| DUE FROM WACHOVIA-NY TRANSIT ITEMS (10506) | 33,807,551 | 49,034,026 | 138,577,554 | 0 |
| DUE FROM WACHOVIA - DEPOSITORY (10507) | 30,132,176 | (99,060,422) | (39,867,248) | 0 |
| DUE FROM BONY-ADP (10511) | 72,414 | 261,206 | 1,224 | 0 |
| DUE FROM BONY-PIERS CASH IN LIEU (10514) | 0 | 0 | 0 | 0 |

FDIC-DB0004047

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 | |
|---|---|---|---|---|---|
| DUE FROM BONY-SPECIAL RESERVE-ADP (10515) | 0 | 5,000,000 | 0 | 0 | 0 |
| DUE FROM WELLS FARGO-OREGON TRANSIT (10521) | 0 | 0 | 0 | 0 | |
| DUE FROM CHASE-MD UNEARNED FEES (10522) | 0 | 0 | 0 | 0 | |
| DUE FROM CHASE-MD WAREHOUSE FUNDING (10525) | 0 | 0 | 0 | 0 | |
| DUE FROM CHASE-MD MASTER FUNDING (10526) | 0 | 0 | 0 | 0 | |
| DUE FROM DEUTSCHE BANK-LIP-MD (10527) | 0 | 0 | 0 | 0 | |
| DUE FROM CHASE-MD MIP DISBURSEMENTS (10528) | 0 | 0 | 0 | 0 | |
| DUE FROM MELLON - PROVIDIAN ACQ (10534) | 0 | 0 | 0 | 0 | |
| DUE FROM FIRST UNION-LOCKBOX-CONSUMER (10535) | 0 | 0 | 0 | 0 | |
| DUE FROM BOFA-SEC CARD SAVINGS REFUND (10536) | 0 | 0 | 0 | 0 | |
| DUE FR BOFA-CC CREDIT BALANCE REFUND (10537) | 0 | 0 | 200,268 | 0 | |
| DUE FROM BOFA-PAYMENT DEP (CASH) (10538) | 5,175 | 5,100 | 5,169 | 0 | |
| DUE FROM BOFA-PYMT DEP (PHYSICAL CKS) (10539) | 17,553,501 | 18,937,646 | 17,015,478 | 0 | |
| SPECIAL RESERVE-HARTFORD (10540) | 0 | 0 | 0 | 0 | |
| SPECIAL RESERVE-SUNAMERICA (10541) | 0 | 0 | 0 | 0 | |
| SPECIAL RESERVE-GLENBROOK (10544) | 0 | 0 | 0 | 0 | |
| SPECIAL RESERVE-SUNLIFE CANADA (10545) | 0 | 0 | 0 | 0 | |
| SPECIAL RESERVE-AGA (10546) | 0 | 0 | 0 | 0 | |
| SPECIAL RESERVE-JACKSON NATIONAL (10547) | 0 | 0 | 0 | 0 | |
| EXCLUSIVE ACCOUNT-CUSTOMERS (10549) | 5,000 | 5,000 | 5,000 | 0 | |
| SPECIAL RESERVE-NATIONWIDE (10550) | 0 | 0 | 0 | 0 | |
| CASH ON DEPOSIT WITH UK BANK (10551) | 7,534 | 7,543 | 7,543 | 0 | |
| CC MARITZ SCHOOL REWARD CARD-CLOSED (10552) | 0 | 0 | 0 | 0 | |
| DUE FROM CHASE-PAYMENT DEPOSITS (10553) | 70,709,536 | 68,719,127 | 113,536 | 0 | |
| DUE FROM CHASE-LOCKBOX CONCENTRATION (10554) | 2,935,590 | 2,904,153 | 31,527 | 0 | |
| SPECIAL RESERVE-WAMU INV (10555) | 0 | 1,000,000 | 750,000 | 0 | |
| DUE FROM BOFA-CC A/P DISBURSE ACCT (10556) | 0 | 0 | 0 | 0 | |
| DUE FROM US BANK-PALMER RESTRICTED AC (10557) | 0 | 0 | 0 | 0 | |
| DUE FROM UNION BANK (10558) | 0 | 0 | 0 | 0 | |
| PC-I/C CASH (99102) | 0 | 0 | 0 | 0 | |
| Due From Banks | 1,018,470,092 | 1,103,962,234 | 1,828,088,625 | 0 | |
| RETURNED ITEMS-IN PROCESS (11710) | 1,571,617 | 1,079,919 | 1,167,953 | 0 | |
| CC PAYMENT WIRE TRANSFER ZAP (11711) | (18) | (4,003) | 0 | 0 | |
| RETURNED ITEMS-IN PROCESS-ACH (11712) | 957,858 | 499,906 | 316,679 | 0 | |
| RETURNED ITEMS-IN PROCESS-LOC CHECKS (11713) | 2,209,437 | 1,029,051 | 544,344 | 0 | |
| TRANSIT ITEMS-IN PROCESS-EMPOWER (11714) | 0 | 0 | 0 | 0 | |
| TRANSIT ITEMS-IN PROCESS (11715) | 4,854,758 | 4,807,644 | 10,461,003 | 0 | |
| TRANSIT ITEMS-IN PROCESS-MONETARY (11716) | 117,255,007 | 119,738,135 | 149,357,459 | 0 | |
| TRANSIT ITEMS-IN PROC-MONETARY(UCD) (11717) | 6,516,481 | 12,374,672 | 711 | 0 | |
| TRANSIT ITEMS-IN PROCESS-LOANWORKS (11718) | 0 | 0 | 0 | 0 | |
| TRANSIT ITEMS-CONSUMER LOANS I/P (11719) | 661 | 2,872 | 36 | 0 | |
| TRANSIT ITEMS-IN PROCESS-ATM (11720) | 18,980,085 | 26,919,093 | 14,236,452 | 0 | |
| CC GREEN DOT MONEYPAK-PPS (11721) | 0 | 0 | 0 | 0 | |
| TRANSIT ITEMS-IN PROCESS-PRONTO (11723) | 0 | 0 | 0 | 0 | |
| TRANSIT ITEMS-I/P-OPTIS (11724) | 0 | 0 | 0 | 0 | 0 |

FDIC-DB000404B

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| TRANSIT ITEMS-HOLD OVER (11725) | 60,107,499 | 60,399,454 | 74,363,498 | 0 |
| TRANSIT ITEMS-HOLD OVER-MONETARY(UCD) (11726) | 4,404,986 | 4,256,584 | 2,878,589 | 0 |
| TRANSIT ITEMS-IN PROCESS-IMPACT (11727) | (117,936) | 0 | 11,370 | 0 |
| TRANSIT ITEMS-I/P-MLCS (11728) | 351,253 | 200 | 0 | 0 |
| TRANSIT ITEMS-FRB SETTLEMENT (11740) | 1,005,118,571 | 920,239,413 | 1,132,164,143 | 0 |
| ACH ITEMS-IN PROCESS (11745) | 125,716,632 | 113,440,702 | 98,565,248 | 0 |
| ACH ITEMS-IN PROCESS-BENEFITS (11746) | 0 | 0 | 0 | 0 |
| FOREIGN EXCHANGE DISCOUNT-IN PROCESS (11750) | 724,736 | 555,968 | 299,561 | 0 |
| FOREIGN EXCHANGE-IN PROCESS (11755) | 100 | 0 | 0 | 0 |
| TRANSIT ITEMS-CC PMT/CASH ADV ADJ-FC (11759) | (652,535) | (776,154) | (533,296) | 0 |
| RETAIL STORE CK/CASH SALES-IN PROCESS (11760) | 0 | 0 | 0 | 0 |
| Items In Process | 1,347,999,191 | 1,264,563,458 | 1,483,833,750 | 0 |
| Cash | 3,420,370,213 | 3,404,688,726 | 4,559,341,669 | 0 |
| US TREAS BILLS (12500) | 0 | 0 | 0 | 0 |
| US TREAS BILLS-P/D (12502) | 0 | 0 | 0 | 0 |
| CC FED FUNDS SWEEP - CHASE (12506) | 564,630 | 533,448 | 1,498,829 | 0 |
| CC FED FUNDS SWEEP - B OF A (12507) | 0 | 0 | 0 | 0 |
| CC CERT OF DEPOSIT (12508) | 0 | 0 | 0 | 0 |
| CC LOC CASH COLLATERAL (12509) | 1,146,315 | 1,150,151 | 1,152,545 | 0 |
| MONEY MKT INV (12510) | 1,649,070,142 | 1,549,554,947 | 3,449,904,044 | 0 |
| MONEY MKT INV BONY-ADP (12511) | 7,000,000 | 206,840,000 | 211,560,000 | 0 |
| MONEY MKT INV-I/C-WMBFA-002 (12512) | 0 | 0 | 0 | 0 |
| MONEY MKT INV-I/C-FSB-040 (12513) | 0 | 0 | 0 | 0 |
| MONEY MKT INV-I/C-WMB-001 (12514) | 0 | 0 | 0 | 0 |
| MONEY MKT MUT FUNDS-WMGF (12515) | 16,944,399 | 13,168,421 | 4,123,221 | 0 |
| CC WORKERS COMP/KEMP (12516) | 2,385,046 | 2,397,089 | 398,480 | 0 |
| MONEY MKT INV-I/C (12520) | 0 | 0 | 0 | 0 |
| DEUTSCHE BANK-INT BEARING-STRAND CAP (12525) | | | | |
| PROVIDENT INSTITUTIONAL FUND (12526) | 0 | 0 | 0 | 0 |
| INSTITUTIONAL CD-I/C-WMBFA-002-CLOSED (12527) | 0 | 0 | 0 | 0 |
| COMMERCIAL PAPER INV 3 MONTHS OR LESS (12530) | 0 | 0 | 0 | 0 |
| COMMERCIAL PAPER-DISC INV <3 MOS (12532) | 0 | 0 | 0 | 0 |
| CRA CD-PAR (12540) | 1,100,000 | 1,100,000 | 1,100,000 | 0 |
| AGENCY NOTES INV 3 MONTHS OR LESS (12550) | 4,939,571,000 | 2,000,012,000 | 2,550,000,000 | 0 |
| AGENCY NOTES-DISC INV 3 MNTHS OR LESS (12552) | (14,244,395) | (3,821,323) | (6,752,199) | 0 |
| PC-US GOVT-OTHER (99110) | 0 | 0 | 0 | 0 |
| PC-OTHER INT-EARNING DEP (99111) | 0 | 0 | 0 | 0 |
| Total Cash Equivalents | 6,603,537,137 | 3,770,934,733 | 6,212,984,919 | 0 |
| Cash and Cash Equivalents | 10,023,907,350 | 7,175,623,460 | 10,772,326,588 | 0 |
| FED FUNDS SOLD (12000) | 0 | 0 | 1,100,000,000 | 0 |
| FED FUNDS SOLD-I/C-CLOSED (12100) | 0 | 0 | 0 | 0 |
| FED FUNDS SOLD-I/C-FA-002 (12101) | 0 | 0 | 0 | 0 |
| FED FUNDS SOLD-I/C-WMB-001 (12102) | 0 | 0 | 0 | 0 |
| FED FUNDS SOLD-I/C-FSB-040 (12103) | 0 | 0 | 0 | 0 |
| PC-FED FUNDS SOLD/REVERSE REPOS (99112) | 0 | 0 | 0 | 0 |

FDIC-DB000404049

FDIC-DB0004050

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| Interco. Fed Funds Difference (IC_FED_FU_ND_DIFF) | 0 | 0 | 0 | 0 |
| Fed Funds Sold | 0 | 0 | 1,100,000,000 | 0 |
| REV REPURCH AGMTS-O/N (12200) | 2,500,000,000 | 2,750,000,000 | 3,500,000,000 | 0 |
| REPURCH AGMTS-S/T (12250) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-I/C-CLOSED (12300) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-I/C-MARION-123 (12301) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-I/C-WMB-001 (12302) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-I/C-FA-002 (12303) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-I/C-FSB-040 (12304) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-I/C-WCC-403 (12306) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS-ADP (12350) | 0 | 0 | 0 | 0 |
| REV REPURCH AGMTS TRI-PARTY-ADP (12355) | 27,117,599 | 0 | 0 | 0 |
| REPURCH AGMTS ASSET-NETTING (12380) | 0 | 0 | 0 | 0 |
| Intercompany Repurch Diff. (IC_REPUR_CH_DIFF) | 0 | 0 | 0 | 0 |
| Repurchase Agreements | 2,527,117,599 | 2,750,000,000 | 3,500,000,000 | 0 |
| Fed Funds Sold and Rev Repurch Agmts | 2,527,117,599 | 2,750,000,000 | 4,600,000,000 | 0 |
| SECURITIES INVENTORY (13005) | 1,377,430 | 4,480,742 | 2,729,462 | 0 |
| TRDG-CD - ADP (13200) | 0 | 0 | 0 | 0 |
| TRDG-CD MKT ADJ - ADP (13201) | 0 | 0 | 0 | 0 |
| TRDG-PVT FOREIGN ABS-PAR (13220) | 0 | 0 | 0 | 0 |
| TRDG-PVT FOREIGN ABS-P/D (13222) | 0 | 0 | 0 | 0 |
| TRDG-PVT FOREIGN BONDS-PAR (13230) | 0 | 0 | 0 | 0 |
| TRDG-PVT FOREIGN BONDS-P/D (13232) | 0 | 0 | 0 | 0 |
| TRDG-FOREIGN CDO-PAR (13240) | 0 | 0 | 0 | 0 |
| TRDG-FOREIGN CDO-P/D (13242) | 0 | 0 | 0 | 0 |
| TRDG-PVT FOREIGN BONDS-MKT (13260) | 0 | 0 | 0 | 0 |
| TRDG-PVT FOREIGN ABS-MKT (13270) | 0 | 0 | 0 | 0 |
| TRDG-FOREIGN CDO-MKT ADJ (13280) | 0 | 0 | 0 | 0 |
| PC-EQUITY SEC-TRDG (99122) | 0 | 0 | 0 | 0 |
| PC-BONDS TRDG OTH (99124) | 0 | 0 | 0 | 0 |
| Bonds Trading Other | 1,377,430 | 4,480,742 | 2,729,462 | 0 |
| TRDG-US TREAS NTS/BNDS-PAR (13000) | 0 | 0 | 0 | 0 |
| TRDG-US TREAS NTS/BNDS-P/D (13002) | 0 | 0 | 0 | 0 |
| TRDG-US TREAS BILLS -ADP (13102) | 49,019,222 | 0 | 0 | 0 |
| TRDG-US TREAS BILLS MKT ADJ-ADP (13103) | 30,208 | 0 | 0 | 0 |
| TRDG-US TREAS NTS/BNDS-ADP (13104) | 0 | 0 | 0 | 0 |
| TRDG-US TREAS NTS/BNDS-MKT ADJ-ADP (13105) | 0 | 0 | 0 | 0 |
| TRDG-US TREAS NTS/BNDS-MKT ADJMT (13250) | 0 | 0 | 0 | 0 |
| PC-US GOVT-TRDG (99121) | 0 | 0 | 0 | 0 |
| Trading US Treas Nts/Bnds | 49,049,430 | 0 | 0 | 0 |
| TRDG-US AGENCY BONDS-PAR (13050) | 0 | 0 | 0 | 0 |
| TRDG-US AGENCY BONDS-P/D (13052) | 0 | 0 | 0 | 0 |
| TRDG-US AGENCY BONDS-MKT ADJMT (13251) | 0 | 0 | 0 | 0 |
| PC-FED AGENCY-TRDG (99120) | 0 | 0 | 0 | 0 |
| Trading US Agency Bonds | 0 | 0 | 0 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| Bonds-Trading | 50,426,860 | 4,480,742 | 2,729,462 | 0 |
| TRDG-FXD PVT MBS CMO-ADP (13600) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT MBS CMO-ADP (13602) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS GNMA -ADP (13604) | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS GNMA-ADP (13606) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS-OTH-ADP (13608) | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS OTH ADP (13610) | 0 | 0 | 0 | 0 |
| WCC TRADING INVENTORY (13612) | 0 | 0 | 0 | 0 |
| Mortgage Backed Sec - Other | 0 | 0 | 0 | 0 |
| TRDG-SEC-PVN PAA FMV ADJ (13208) | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS OTH MKT ADJ (13544) | 0 | (1,873,000) | (344,630) | 0 |
| TRDG-FXD AGCY MBS GNMA MKT ADJ (13560) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS-OTH-MKT ADJ (13564) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGCY MBS CMO-OTH-MKT (13568) | 0 | (1,418) | 1,243,983 | 0 |
| TRDG-ADJ PRIVATE FOREIGN MBS-MKT (13569) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT FOREIGN CMO-MKT (13570) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT FOREIGN CMBS-MKT (13571) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT MBS CMO-MKT ADJ (13572) | (696,236,309) | (786,913,078) | (676,671,455) | 0 |
| TRDG-ADJ PVT CMBS-MRKT (13573) | (49,178,751) | (56,572,784) | (63,503,859) | 0 |
| TRDG-FXD PVT CMBS-MRKT (13575) | 0 | 0 | 0 | 0 |
| TRDG-FXD PVT MBS CMO-MKT ADJ (13576) | (8,116,056) | (24,078,747) | (38,808,005) | 0 |
| TRDG-FXD PVT MBS CMO-MKT ADJ-ADP (13601) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT MBS CMO-MKT ADJ -ADP (13603) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGCY MBS GNMA MKT ADJ-ADP (13605) | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS GNMA MKT ADJ-ADP (13607) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS-OTH-MKT ADJ-ADP (13609) | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS OTH MKT ADJ-ADP (13611) | 0 | 0 | 0 | 0 |
| MARKET ADJ-TRDG | (753,531,116) | (869,439,028) | (778,083,965) | 0 |
| PC-INSD OR GUAR'D-TRDG (99125) | 0 | 0 | 0 | 0 |
| PC TRDG-MBS/CMO | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS GNMA (13300) | 0 | 0 | 0 | 0 |
| TRDG ADJ AGCY MBS-GNMA | 0 | 0 | 0 | 0 |
| TRDG-ADJ AGCY MBS OTH PAR (13340) | 0 | 256,330,952 | 253,580,384 | 0 |
| TRDG-ADJ AGCY MBS OTH P/D (13342) | 0 | 561,753 | 540,022 | 0 |
| TRDG-ADJ AGCY MBS OTHER | 0 | 256,892,705 | 254,120,405 | 0 |
| TRDG-FXD AGNCY MBS GNMA (13380) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS GNMA P/D (13382) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGCY MBS-GNMA | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS-OTH-PAR (13420) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS-OTH-P/D (13422) | 0 | 0 | 0 | 0 |
| TRDG-FXD AGNCY MBS-OTHER | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT FOREIGN MBS-PAR (13460) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PRIVATE FOREIGN MBS-P/D (13462) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT MBS CMO-PAR (13470) | 684,234,007 | 771,097,812 | 688,743,055 | 0 |
| TRDG-ADJ PVT MBS CMO-P/D (13472) | 344,807,320 | 225,395,236 | 156,243,569 | 0 |

FDIC-DB0004051

FDIC-DB0004052

| | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| TRDG-ADJ PVT CMBS-PAR (13480) | 141,229,282 | 141,229,282 | 141,229,282 | 0 |
| TRDG-ADJ PVT CMBS-P/D (13482) | (53,036,429) | (52,809,288) | (52,629,776) | 0 |
| TRDG-ADJ PVT FOREIGN CMO-PAR (13490) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT FOREIGN CMO-P/D (13492) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT FOREIGN CMBS-PAR (13530) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT FOREIGN CMBS-P/D (13532) | 0 | 0 | 0 | 0 |
| TRDG-ADJ PVT MBS CMO | 1,117,234,180 | 1,084,913,042 | 933,586,131 | 0 |
| TRDG-FXD AGNCY MBS CMO-OTH-PAR (13430) | 0 | 49,213,226 | (3,674,602) | 0 |
| TRDG-FXD AGNCY MBS CMO-OTH-P/D (13432) | 0 | (12,271,130) | 913,797 | 0 |
| TRDG-FXD PVT MBS CMO-PAR (13510) | 102,784,273 | 100,928,608 | 97,249,237 | 0 |
| TRDG-FXD PVT MBS CMO-P/D (13512) | (1,499,225) | (1,465,152) | (1,416,473) | 0 |
| TRDG-FXD PVT CMBS-PAR (13520) | 0 | 0 | 0 | 0 |
| TRDG-FXD PVT CMBS-P/D (13522) | 0 | 0 | 0 | 0 |
| TRDG-ADJ FXD MBS CMO | 101,285,048 | 136,405,552 | 93,071,959 | 0 |
| Mortgage Backed Securities-Trdg | 464,988,113 | 608,772,272 | 502,694,530 | 0 |
| PC-MTG DERIV SEC-TRDG (99123) | 0 | 0 | 0 | 0 |
| Derivatives Trading | | | | 0 |
| PC-CREDIT CARD ABS-TRDG (99133) | 0 | 0 | 0 | 0 |
| ABS-TRADING-NET-CC-I/C-WMB-002 (13641) | 0 | 0 | 0 | 0 |
| RET SUBORD SEC HLDRS INT-PVN PAA (32866) | 0 | 0 | 0 | 0 |
| I/O STRIPS RECEIVABLE-PVN PAA FMV-ADJ (32867) | 0 | 0 | 0 | 0 |
| SPREAD ACCOUNTS-PVN PAA FMV-ADJ (32868) | 0 | 0 | 0 | 0 |
| R/I I/O STRIP RECEIVABLE (32870) | 295,490,157 | 103,232,600 | 52,014,150 | 0 |
| R/I ACCUMULATED AMORT I/O A (32871) | 0 | 0 | 0 | 0 |
| SUBORDINATED INTEREST (32872) | 1,824,637,550 | 1,740,173,550 | 1,479,753,550 | 0 |
| R/I SPREAD NONINT BEARING (32873) | 0 | 0 | 0 | 0 |
| R/I SPREAD INT BEARING (32874) | 19,209,060 | 13,559,340 | 37,732,063 | 0 |
| R/I RESERVE INT-BEARING (32877) | 5,250,000 | 2,000,000 | 0 | 0 |
| RSI CONTRA-CC-I/C-NACI-052 (32878) | 0 | 0 | 0 | 0 |
| OTHR ASSETS-TRADING-CC-I/C-WMB-002 (32879) | 0 | 0 | 0 | 0 |
| SPREAD ACCT-CONTRA-CC-I/C-NACI-052 (32880) | 0 | 0 | 0 | 0 |
| CC RETAINED INTEREST DISCOUNT (32883) | (314,136,042) | (299,734,384) | (259,713,899) | 0 |
| CC SPREAD ACCOUNT DISCOUNT (32885) | (805,283) | (195,451) | (2,275,906) | 0 |
| CC RESERVE ACCOUNT DISCOUNT (32894) | (245,021) | (28,829) | 0 | 0 |
| Credit Card ABS - Trading | 1,829,400,422 | 1,559,006,827 | 1,307,509,958 | 0 |
| Trading Account Securities | 2,344,815,394 | 2,172,259,840 | 1,812,933,951 | 0 |
| AFS-ADJ AGNCY MBS-GNMA-PAR (14300) | 0 | 0 | 0 | 0 |
| AFS-ADJ AGNCY MBS-GNMA-P/D (14302) | 0 | 0 | 0 | 0 |
| GNMA MBS-ADJ-MBS | 0 | 0 | 0 | 0 |
| AFS-ADJ AGNCY MBS CMO-GNMA-PAR (14310) | 153,023,152 | 153,023,152 | 153,023,152 | 0 |
| AFS-ADJ AGNCY MBS CMO-GNMA-P/D (14312) | (2,314,344) | (2,303,323) | (2,295,394) | 0 |
| GNMA MBS-ADJ-CMO | 150,708,808 | 150,719,829 | 150,727,758 | 0 |
| PC-INSD OR GUAR'D-AFS (99131) | 0 | 0 | 0 | 0 |
| GNMA MBS-ADJ-PRECONV | 0 | 0 | 0 | 0 |
| GNMA MBS-Adj | 150,708,808 | 150,719,829 | 150,727,758 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| AFS-ADJ AGNCY MBS-OTH-PAR (14340) | 3,344,169,549 | 3,375,470,077 | 2,871,212,270 | 0 |
| AFS-ADJ AGNCY MBS-OTH-P/D (14342) | 4,542,647 | 2,642,973 | 4,026,632 | 0 |
| OTHER US AGENCY MBS-ADJ-MBS | 3,348,712,196 | 3,378,113,050 | 2,875,238,902 | 0 |
| AFS-ADJ AGCY MBS CMO-OTH-PAR (14350) | 1,702,431,655 | 1,630,751,865 | 1,679,979,437 | 0 |
| AFS-ADJ AGNCY MBS CMO-OTH-P/D (14352) | (25,842,211) | (19,162,474) | (20,184,696) | 0 |
| AFS-ADJ AGNCY CMBS CMO-PAR (14360) | 0 | 0 | 0 | 0 |
| AFS ADJ AGNCY CMBS-P/D (14362) | 0 | 0 | 0 | 0 |
| OTHER US AGENCY MBS-ADJ-CMO | 1,676,589,444 | 1,611,589,392 | 1,659,794,740 | 0 |
| PC-MTG DERIV SEC-AFS (99130) | 0 | 0 | 0 | 0 |
| OTHER US AGENCY MBS-ADJ-PRECONV | 0 | 0 | 0 | 0 |
| Other US Agency MBS Adj | 5,025,301,640 | 4,989,702,441 | 4,535,033,642 | 0 |
| US Agency MBS-ADJUSTABLE | 5,176,010,448 | 5,140,422,270 | 4,685,761,401 | 0 |
| AFS-FXD AGNCY MBS-GNMA-PAR (14380) | 9,654,859 | 9,582,411 | 9,508,779 | 0 |
| AFS-FXD AGNCY MBS-GNMA-P/D (14382) | 750,467 | 735,722 | 723,953 | 0 |
| GNMA MBA-FXD | 10,405,326 | 10,318,133 | 10,232,732 | 0 |
| AFS-FXD AGNCY MBS CMO-GNMA-PAR (14390) | 15,645,000 | 15,645,000 | 15,645,000 | 0 |
| AFS-FXD AGNCY MBS CMO-GNMA-P/D (14392) | (419,971) | (415,008) | (411,694) | 0 |
| GNMA MBS-FXD-CMO | 15,225,029 | 15,229,992 | 15,233,306 | 0 |
| GMNA MBS-Fxd | 25,630,355 | 25,548,124 | 25,466,038 | 0 |
| AFS-FXD AGNCY MBS-OTH-PAR (14420) | 2,706,101,384 | 2,555,426,361 | 2,326,324,307 | 0 |
| AFS-FXD AGNCY MBS-OTH-P/D (14422) | (27,537,296) | (27,095,449) | (24,304,575) | 0 |
| AFS-FXD AGNCY MBS-OTH-FAS 133 MKT ADJ (14424) | 0 | 0 | 0 | 0 |
| OTHER US AGENCY MBS-FIXED | 2,678,564,088 | 2,528,330,912 | 2,302,019,732 | 0 |
| AFS-FXD AGNCY CMBS CMO-PAR (14370) | 0 | 0 | 0 | 0 |
| AFS-FXD AGNCY CMBS CMO-P/D (14372) | 0 | 0 | 0 | 0 |
| AFS-FXD AGNCY MBS CMO-OTH-PAR (14430) | 49,467,914 | 1,183,799,701 | 801,701,013 | 0 |
| AFS-FXD AGNCY MBS CMO-OTH-P/D (14432) | (73,590) | (10,258,158) | (4,010,302) | 0 |
| OTHER US AGENCY MBS-FXD-CMO | 49,394,324 | 1,173,541,543 | 797,690,710 | 0 |
| Other US Agency MBS-Fxd | 2,727,958,413 | 3,701,872,454 | 3,099,710,442 | 0 |
| US Agency MBS Fixed | 2,753,588,768 | 3,727,420,579 | 3,125,176,480 | 0 |
| US Agency AFS MBS Fxd & Adj. | 7,929,599,216 | 8,867,842,849 | 7,810,937,881 | 0 |
| AFS-ADJ PVT FOREIGN MBS-PAR (14450) | 0 | 0 | 0 | 0 |
| AFS-ADJ PVT FOREIGN MBS-P/D (14452) | 0 | 0 | 0 | 0 |
| AFS-ADJ PVT MBS-PAR (14460) | 2,944,205 | 2,694,109 | 2,541,102 | 0 |
| AFS-ADJ PVT MBS-P/D (14462) | (96,767) | (131,230) | (158,780) | 0 |
| Private Issue MBS Adjustable-MBS | 2,847,438 | 2,562,879 | 2,382,322 | 0 |
| AFS-ADJ PVT MBS CMO-PAR (14470) | 5,294,579,565 | 4,694,995,071 | 4,629,345,880 | 0 |
| AFS-ADJ PVT MBS CMO-P/D (14472) | (373,434,213) | (655,474,642) | (646,385,818) | 0 |
| AFS-ADJ PVT CMBS-PAR (14480) | 3,190,365,402 | 3,244,640,926 | 3,079,249,683 | 0 |
| AFS-ADJ PVT CMBS-P/D (14482) | (5,491,873) | (5,643,189) | (4,082,632) | 0 |
| AFS-ADJ PVT FOREIGN CMO-PAR (14490) | 0 | 0 | 0 | 0 |
| AFS-ADJ PVT FOREIGN CMO-P/D (14492) | 0 | 0 | 0 | 0 |
| PRIVATE ISSUE MBS-ADJ-CMO | 8,106,018,881 | 7,278,518,166 | 7,058,127,113 | 0 |
| PC-OTH MTG POOL-AFS (99132) | 0 | 0 | 0 | 0 |
| PRIVATE ISSUE MBS-ADJ-PRECON | 0 | 0 | 0 | 0 |

FDIC-DB0004053

| | Quarter 0 FY08 | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| PRIVATE ISSUE MBS-ADJUSTABLE | 8,108,866,319 | 7,281,081,045 | 7,060,509,435 | 0 |
| AFS-FXD PVT MBS-PAR (14500) | 82,536 | 66,391 | 55,717 | 0 |
| AFS-FXD PVT MBS-P/D (14502) | 0 | 0 | 0 | 0 |
| Private Issue MBS-FXD-MBS | 82,536 | 66,391 | 55,717 | 0 |
| AFS-FXD PVT MBS CMO-PAR (14510) | 1,259,522,506 | 1,280,128,107 | 1,268,133,300 | 0 |
| AFS-FXD PVT MBS CMO-P/D (14512) | (123,563,541) | (237,201,004) | (236,978,544) | 0 |
| AFS-FXD PVT MBS CMO-FAS 133 MKT ADJ (14514) | 0 | 0 | 0 | 0 |
| AFS-FXD PVT CMBS-PAR (14520) | 2,153,060,000 | 2,153,060,000 | 2,008,710,000 | 0 |
| AFS-FXD PVT CMBS-P/D (14522) | (10,890,009) | (10,901,200) | (6,569,698) | 0 |
| PRIVATE ISSUE MBS-FXD-CMO | 3,278,128,956 | 3,185,085,904 | 3,033,295,058 | 0 |
| PRIVATE ISSUE MBS-FXD | 3,278,211,492 | 3,185,152,295 | 3,033,350,775 | 0 |
| Private Issue MBS | 11,387,077,811 | 10,466,233,340 | 10,093,860,210 | 0 |
| AFS-ADJ AGCY MBS-GNMA-MKT ADJ (14540) | 0 | 0 | 0 | 0 |
| AFS-ADJ AGNCY MBS CMO-GNMA MKT ADJ (14542) | 3,109,111 | (3,816,996) | (773,917) | 0 |
| AFS-ADJ AGCY MBS-OTH-MKT ADJ (14544) | 28,179,440 | 16,011,687 | 16,106,329 | 0 |
| AFS-ADJ AGNCY CMBS-MKT (14545) | 0 | 0 | 0 | 0 |
| AFS-ADJ-AGCY MBS CMO-OTH-MKT (14546) | (18,292,345) | 16,078,570 | (427,612) | 0 |
| MBS ADJ AGENCY MARKET ADJ | 12,996,206 | 28,273,261 | 14,904,800 | 0 |
| AFS-FXD AGNCY CMBS CMO-MKT (14543) | 0 | 0 | 0 | 0 |
| AFS-FXD AGCY MBS-GNMA-MKT ADJ (14560) | (96,715) | (476,792) | (330,939) | 0 |
| AFS-FXD AGCY MBS-OTH-MKT ADJ (14564) | 56,931,265 | (6,118,856) | 29,927,570 | 0 |
| AFS-FXD AGCY MBS CMO-OTH-MKT (14568) | 1,729,111 | (14,593,782) | (2,579,476) | 0 |
| MBS FXD AGENCY MARKET ADJ | 58,563,661 | (21,189,430) | 27,017,155 | 0 |
| AFS-ADJ PVT FOREIGN MBS-MKT ADJ (14569) | 0 | 0 | 0 | 0 |
| AFS-ADJ PVT MBS-MKT ADJ (14570) | (243,394) | (187,622) | (148,831) | 0 |
| AFS-ADJ PVT FOREIGN CMO-MKT ADJ (14571) | 0 | 0 | 0 | 0 |
| AFS-ADJ PVT MBS CMO-MKT ADJ (14572) | (1,037,227,458) | (813,591,420) | (1,207,948,870) | 0 |
| AFS-ADJ PVT CMBS-MRKT (14573) | (60,745,978) | (155,360,901) | (175,587,114) | 0 |
| AFS-FXD PVT CMBS-MRKT (14575) | (46,492,369) | (100,905,179) | (102,143,411) | 0 |
| AFS-FXD PVT MBS-MKT ADJ (14574) | (16,507) | (13,278) | (11,143) | 0 |
| AFS-FXD PVT MBS CMO-MKT ADJ (14576) | (150,845,905) | (117,106,731) | (245,209,946) | 0 |
| MBS PRIVATE MKT ADJ | (1,295,571,611) | (1,187,165,130) | (1,731,049,315) | 0 |
| AFS-TBA MBS-MKT ADJ (14577) | 0 | 0 | 0 | 0 |
| MBS TBA MARKET ADJUSTMENT | 0 | 0 | 0 | 0 |
| AFS-MBS-TRADE DATE PURCH (14588) | 0 | 0 | 0 | 0 |
| MBS FAILED TRADES | 0 | 0 | 0 | 0 |
| AFS MBS PORTFOLIO ADJUSTMENT (99136) | 0 | 0 | 0 | 0 |
| MBS OTHER ADJUSTMENT | 0 | 0 | 0 | 0 |
| MBS Portfolio Adjustments | (1,224,011,744) | (1,180,081,299) | (1,689,127,360) | 0 |
| AFS-INT RATE SWAPS-BK VALUE (14640) | 0 | 0 | 0 | 0 |
| Derviatives AFS | 0 | 0 | 0 | 0 |
| AFS Mortgage Backed Securities | 18,092,665,283 | 18,153,994,889 | 16,215,670,731 | 0 |
| AFS-US TREAS NTS/BNDS-PAR (14000) | 121,650,000 | 173,288,304 | 173,129,549 | 0 |
| AFS-US TREAS NTS/BNDS-P/D (14002) | 2,261,198 | 2,135,722 | 2,046,736 | 0 |
| PC-US GOVT-AFS (99141) | 0 | 0 | 0 | 0 |

FDIC-DB0004054

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| US Treasury Nts/Bnds-AFS | 123,911,198 | 175,424,027 | 175,176,285 | 0 |
| AFS-US AGENCY BONDS-PAR (14050) | 1,307,142,883 | 1,378,462,326 | 1,474,209,876 | 0 |
| AFS-US AGENCY BONDS-P/D (14052) | (1,355,106) | (740,229) | 3,716,290 | 0 |
| PC-FED AGENCY-AFS (99140) | 0 | 0 | 0 | 0 |
| US Agency Bonds-AFS | 1,305,787,777 | 1,377,722,097 | 1,477,926,166 | 0 |
| AFS-SBA BONDS-PAR (14100) | 26,919 | 26,363 | 25,975 | 0 |
| AFS-SBA BONDS-P/D (14102) | 11 | 1 | 0 | 0 |
| SBA Bonds AFS | 26,930 | 26,364 | 25,975 | 0 |
| AFS-MUNI BONDS-PAR (14150) | 1,142,238,270 | 1,430,438,734 | 1,168,348,176 | 0 |
| AFS-MUNI BONDS-P/D (14152) | (21,240,303) | (19,983,142) | (21,899,333) | 0 |
| PC-ST & MUNI-AFS (99143) | 0 | 0 | 0 | 0 |
| Municipal Bonds-AFS | 1,120,997,967 | 1,410,455,592 | 1,146,448,843 | 0 |
| AFS-CORP BONDS-PAR (14200) | 949,059,655 | 1,247,245,721 | 1,234,215,333 | 0 |
| AFS-CORP BONDS-P/D (14202) | (8,457,381) | (9,414,762) | (5,433,377) | 0 |
| AFS-TRUST PFD BONDS-PAR (14210) | 0 | 0 | 0 | 0 |
| AFS-TRUST PFD BONDS-P/D (14212) | 0 | 0 | 0 | 0 |
| AFS-ASSET BCKD BNDS-PAR (14220) | 1,077,055,398 | 1,200,015,956 | 1,163,021,811 | 0 |
| AFS-ASSET BCKD BONDS-P/D (14222) | (20,454,704) | (28,592,191) | (33,093,464) | 0 |
| AFS-FOREIGN DEBT BONDS-PAR (14230) | 0 | 0 | 0 | 0 |
| AFS-FOREIGN DEBT BONDS-P/D (14232) | 0 | 0 | 0 | 0 |
| AFS-FXD ASSET BCKD-PAR (14240) | 113,000,000 | 40,000,000 | 40,000,000 | 0 |
| AFS-FXD ASSET BCKD-P/D (14242) | (81,882) | (71,600) | (71,600) | 0 |
| PC-OTH INV SEC-AFS (99144) | 0 | 0 | 0 | 0 |
| Private Issue Bonds-AFS | 2,110,121,087 | 2,449,183,124 | 2,398,638,703 | 0 |
| AFS SEC-PVN PAA FMV ADJ (14151) | 0 | 0 | 0 | 0 |
| AFS-US TREAS BNDS-MKT ADJMT (14250) | 4,338,146 | 18,881 | 2,239,610 | 0 |
| AFS-US AGENCY BONDS-MKT ADJMT (14251) | 38,866,573 | (1,114,794) | 720,786 | 0 |
| AFS-SBA BONDS-MKT ADJMT (14253) | (5,395) | (5,274) | (5,195) | 0 |
| AFS-MUNI BNDS-MKT ADJMT (14255) | 8,207,780 | (9,729,435) | 3,817,789 | 0 |
| AFS-CORP BNDS-MKT ADJMT (14260) | (9,751,921) | (41,102,132) | (58,781,543) | 0 |
| AFS- TRUST PFD BNDS-MKT ADJMT (14261) | 0 | 0 | 0 | 0 |
| AFS-ASSET BCKD BNDS-MKT ADJMT (14265) | (75,740,300) | (66,164,261) | (116,626,682) | 0 |
| AFS-FOREIGN DEBT BONDS-MKT ADJ (14270) | 0 | 0 | 0 | 0 |
| AFS-FXD ASSET BCKD BND-MKT ADJMT (14280) | 1,544,142 | (1,031,200) | (2,172,400) | 0 |
| Bond Portfolio Adj-AFS | (32,540,975) | (119,128,215) | (170,807,634) | 0 |
| AFS-BOND DERIV FOR MARGIN (99146) | 0 | 0 | 0 | 0 |
| BOND DERIVATIVES-AFS | 0 | 0 | 0 | 0 |
| AFS Bonds | 4,628,303,985 | 5,293,682,989 | 5,027,408,336 | 0 |
| AFS-PFD STOCK-PAR (14600) | 292,281,000 | 292,281,000 | 284,781,000 | 0 |
| AFS-PFD STOCK-P/D (14602) | (2,188,562) | (2,188,562) | (2,188,562) | 0 |
| AFS-COMMON STOCK-PAR (14605) | 113,744 | 113,744 | 114,641 | 0 |
| AFS-COMMON STOCK-P/D (14607) | 0 | 0 | 0 | 0 |
| PC-EQUITY SEC-AFS (99142) | 0 | 0 | 0 | 0 |
| Stock, Basis-AFS | 290,206,182 | 290,206,182 | 282,707,079 | 0 |
| AFS-PFD STOCK-MKT ADJMT (14620) | (30,707,206) | (51,752,804) | (256,873,758) | 0 |

FDIC-DB0004055

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| AFS-COMMON STOCK-MKT ADJMT (14625) | (20,347) | (23,384) | (27,502) | 0 |
| Stock Portfolio Adj-AFS | (30,727,553) | (51,776,188) | (256,901,260) | 0 |
| Stock Portfolio AFS | 259,478,629 | 238,429,993 | 25,805,819 | 0 |
| AFS Investments-Excluding MBS | 4,887,782,613 | 5,532,112,983 | 5,053,214,156 | 0 |
| AFS Investments | 22,980,447,897 | 23,686,107,872 | 21,268,884,886 | 0 |
| HTM-ADJ AGCY MBS-OTH-PAR (15340) | 0 | 0 | 0 | 0 |
| HTM-ADJ AGCY MBS-OTH-P/D (15342) | 0 | 0 | 0 | 0 |
| PC-INSD OR GUAR'D-HTM (99151) | 0 | 0 | 0 | 0 |
| US AGENCY MBS ADJ | 0 | 0 | 0 | 0 |
| HTM-FXD AGCY MBS-GNMA-PAR (15380) | 0 | 0 | 0 | 0 |
| HTM-FXD AGCY MBS-GNMA-P/D (15382) | 0 | 0 | 0 | 0 |
| GMNA MBS Fixed | 0 | 0 | 0 | 0 |
| HTM-FXD AGCY MBS-OTH-PAR (15420) | 0 | 0 | 0 | 0 |
| HTM-FXD AGCY MBS-OTH-P/D (15422) | 0 | 0 | 0 | 0 |
| Other US Agency MBS Fixed | 0 | 0 | 0 | 0 |
| US Agency HTM MBS Fixed | 0 | 0 | 0 | 0 |
| US Agency HTM MBS Fixed & Adj. | 0 | 0 | 0 | 0 |
| HTM-ADJ PVT MBS-PAR (15460) | 0 | 0 | 0 | 0 |
| HTM-ADJ PVT MBS-P/D (15462) | 0 | 0 | 0 | 0 |
| PC-OTH MTG POOL-HTM (99152) | 0 | 0 | 0 | 0 |
| Private Issue MBS Adjustable | 0 | 0 | 0 | 0 |
| HTM-FXD PVT MBS-PAR (15500) | 0 | 0 | 0 | 0 |
| Private Issue MBS Fixed | 0 | 0 | 0 | 0 |
| Private issue-HTM-MBS-ALL | 0 | 0 | 0 | 0 |
| HTM Mortgage Backed Securities | 0 | 0 | 0 | 0 |
| HTM-ASSET BCKD SECURITIES-ADJ PAR (15220) | 0 | 0 | 0 | 0 |
| HTM-ASSET BCKD SECS-ADJ P/D (15222) | 0 | 0 | 0 | 0 |
| HTM-SUB NOTES-TRUST PREFERRED-I/C (15240) | 0 | 0 | 0 | 0 |
| HTM-SUB NOTE-TRUST PREF ENTITY (15241) | 0 | 0 | 0 | 0 |
| HTM-ASSET BCKD SECURITIES-FIXED PAR (15260) | 0 | 0 | 0 | 0 |
| HTM-ABS-FIXED PREM/DISC (15262) | 0 | 0 | 0 | 0 |
| PC-OTH INV SEC-HTM (99164) | 0 | 0 | 0 | 0 |
| INTERCOMPANY TRUST PREF DIFF (HYP) (IC_TRUST_PR_ | 0 | 0 | 0 | 0 |
| HTM Bonds | 0 | 0 | 0 | 0 |
| HTM-COMMON STOCK-P/D (15607) | 0 | 0 | 0 | 0 |
| PC-EQUITY SEC-HTM (99162) | 0 | 0 | 0 | 0 |
| Stock HTM | 0 | 0 | 0 | 0 |
| PC-HTM OTHER (99161) | 0 | 0 | 0 | 0 |
| Other HTM Investments | 0 | 0 | 0 | 0 |
| HTM Investments-Excluding MBS | 0 | 0 | 0 | 0 |
| HTM Investments | 0 | 0 | 0 | 0 |
| Investment Securities | 25,325,263,291 | 25,858,367,712 | 23,081,818,837 | 0 |
| 1-4 FAM-ADJ-MTHLY MTA-HFS (15713) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR MTA-HFS (15717) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR MTA-HFS (15714) | 0 | 0 | 0 | 0 |

FDIC-DB0004056

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFR CONV MTG HFS-ADJ PRIN-MTA | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR LAMA-HFS (15715) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR LAMA-HFS (15716) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ PRIN LAMA | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR CMT-HFS (15703) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YEAR CMT-HFS (15704) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ PRIN CMT | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-MTH COFI- MTH LG-HFS (15706) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-MTH COFI-3,5/1-HFS (16178) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ PRIN COFI | 0 | 0 | 0 | 0 |
| 1-4 FAM ADJ<=1 YEAR LIBOR - HFS (16166) | 45,691,186 | 528,159 | 526,729 | 0 |
| 1-4 FAM-ADJ 3/1 & 5/1 LIBOR-HFS (16167) | 861,970,648 | 198,480,580 | 133,543,603 | 0 |
| SFR CONV MTG HFS-ADJ PRIN-LIBOR | 907,661,834 | 199,008,739 | 134,070,332 | 0 |
| 1-4 FAM-ADJ-OTHER-HFS (16162) | 0 | 0 | 0 | 0 |
| 1-4 FAM-RESID LOANS HELD FOR SALE (16212) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SERVICER ADV PRIN (16232) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS -ADJ PRIN OTHER | 0 | 0 | 0 | 0 |
| SFR CONVENTIONAQL MTG HFS -ADJ PRINCIPAL | 907,661,834 | 199,008,739 | 134,070,332 | 0 |
| 1-4 FAM-ADJ-MTHLY MTA DEF FEES-HFS (15813) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR MTA DEF FEES-HFS (15817) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR MTA DEF FEES-HFS (15814) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ DEF FEES - MTA | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YR LAMA DEFFEES-HFS (15815) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1YR LAMA DEFFEES-HFS (15816) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS-ADJ DEF FEES LAMA | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR CMT DEF FEES-HFS (15803) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR CMT DEF FEES-HFS (15804) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ DEF FEES - CMT | 0 | 0 | 0 | 0 |
| 1-4FAM-ADJ-MTHCOFI-MTHLG DEF FEES-HFS (15806) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ DEF FEES - COFI | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ<=1 YR LIBOR-DEF FEES-HFS (15827) | 583,929 | 3,592 | 3,592 | 0 |
| 1-4 FAM-ADJ 3/1& 5/1 LBR-DEF FEES-HFS (15828) | 5,376,626 | 232,413 | (348,407) | 0 |
| SFR CONV MTG-HFS-ADJ DEF FEES-LIBOR | 5,960,555 | 236,006 | (344,815) | 0 |
| 1-4 FAM-ADJ-OTHER DEF FEES-HFS (15805) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ DEF FEES - OTHER | 0 | 0 | 0 | 0 |
| SFR CONVENTIONAL MTG HFS - ADJ DEF FEES | 5,960,555 | 236,006 | (344,815) | 0 |
| 1-4 FAM-ADJ-MTHLY MTA P/D-HFS (15913) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR MTA P/D-HFS (15914) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR MTA P/D-HFS (15917) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ P/D - MTA | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR LAMA P/D-HFS (15915) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR LAMA P/D-HFS (15916) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS - ADJ -P/D - LAMA | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR CMT P/D-HFS (15903) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YEAR CMT P/D-HFS (15904) | 0 | 0 | 0 | 0 |

FDIC-DB0004057

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFR CONV MTG HFS - ADJ -P/D CMT | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-MTH COFI- MTH LG P/D-HFS (15906) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-MTH COFI-3.5/1 YR P/D-HFS (15909) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS -ADJ -P/D COFI | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ<=1 YEAR LIBOR-P/D-HFS (15927) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ 3/1& 5/1 LIBOR-P/D-HFS (15928) | (518) | (175) | 0 | 0 |
| SFR CONV MTG-HFS-ADF P/D-LIBOR | (518) | (175) | 0 | 0 |
| 1-4 FAM-ADJ-OTHER P/D-HFS (15905) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFS -ADJ -P/D OTHER | 0 | 0 | 0 | 0 |
| SRV CONVENTIONAL MTG HFS ADJ P/D | (518) | (175) | 0 | 0 |
| MARGIN FOR PPF-SFR CONV MTG HFS (99153) | 0 | 0 | 0 | 0 |
| SFR CONV MTG-HFS-ADJ-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR CONVENTIONAL MTG HFS ADJ | 913,621,871 | 199,244,570 | 133,725,517 | 0 |
| 1-4 FAM-FXD-15 YR-HFS (16182) | 578,428,679 | 242,416,441 | 104,467,849 | 0 |
| 1-4 FAM-FXD-30 YR-HFS (16187) | 2,506,554,642 | 1,052,372,126 | 224,505,734 | 0 |
| 1-4 FAM-FXD-OTHER-HFS (16192) | 12,222,485 | 10,918,143 | 2,691,140 | 0 |
| SFR CONV MTG HFS FIXED PRIN | 3,097,205,805 | 1,305,706,710 | 331,664,723 | 0 |
| 1-4 FAM-FXD-15 YR DEF FEES-HFS (15810) | 2,912,527 | 349,330 | (15,473) | 0 |
| 1-4 FAM-FXD-30 YR DEF FEES-HFS (15811) | 13,706,231 | 1,713,299 | (207,594) | 0 |
| 1-4 FAM-FXD-OTHER DEF FEES-HFS (15812) | 42,314 | 52,729 | 9,537 | 0 |
| SFR CONVENTIONAL MTG HFS FXD DEF FEES | 16,661,073 | 2,115,358 | (213,530) | 0 |
| 1-4 FAM-FXD-15 YR P/D-HFS (15910) | 0 | (1,411) | 0 | 0 |
| 1-4 FAM-FXD-30 YR P/D-HFS (15911) | (122,957) | (92,645) | 0 | 0 |
| 1-4 FAM-FXD-OTHER P/D-HFS (15912) | 0 | 0 | 0 | 0 |
| TOT SFR CONV MTG HFS FXD P/D | (122,957) | (94,056) | 0 | 0 |
| MARGIN FOR PPF-SFR CONV MTG HFS FXD (99154) | 0 | 0 | 0 | 0 |
| SFR CONV MTG-HFS-FXD-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR CONVENTIONAL MTG HFS FXD | 3,113,743,921 | 1,307,728,012 | 331,451,193 | 0 |
| SFR CONVENTIONAL MTG HELD FOR SALE | 4,027,365,792 | 1,506,972,582 | 465,176,710 | 0 |
| 1-4 FAM-GOV-ADJ-15 YEAR-HFS (15736) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-EBO-ADJ-HFS (15751) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-HYBRID-HFS (16021) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-HFS (16022) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-EBO-ROAP-HFS (16023) | 0 | 0 | 0 | 0 |
| SFR Govt Mtg HFS Adj Principal | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-HYBRID DEF FEES-HFS (15854) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ DEF FEES-HFS (15801) | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFS ADJ DEF FEES | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-15 YEAR P/D-HFS (15936) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-EBO P/D-HFS (15935) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ HYBRID P/D-HFS (15954) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ P/D-HFS (15901) | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFS ADJ P/D | 0 | 0 | 0 | 0 |
| SFR GOVERMENT MTG HFS ADJ | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-GOVT HFS (99266) | 0 | 0 | 0 | 0 |

FDIC-DB0004058

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFR GOVT MTG HFS PREPAY FEES | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD-15 YEAR-HFS (15737) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-EBO-ALSS-HFS (15750) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD-HFS (16062) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD-2ND-LIEN-BOND-LN-HFS (16063) | 252,919 | 110,528 | 0 | 0 |
| 1-4 FAM-GOV-EBO-FXD-HFS (16064) | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFS FXD PRINCIPAL | 252,919 | 110,528 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-15 YEAR DEF FEES-HFS (15836) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD DEF FEES-HFS (15802) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD-15 YEAR DEF FEES-HFS (15837) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2NDS-DEF FEE-HFS (15829) | 9,960 | 5,780 | 0 | 0 |
| SFR GOVT MTG HFS FXD DEF FEES | 9,960 | 5,780 | 0 | 0 |
| 1-4 FAM-GOV-FXD-15 YEAR P/D-HFS (15937) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD-EBO P/D-HFS (15934) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-FXD P/D-HFS (15902) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2NDLIEN-P/D-HFS (15929) | 0 | 0 | 0 | 0 |
| SFR GOVT MTRG HFS FXD P/D | 0 | 0 | 0 | 0 |
| SFR GOVERNMENT MTG HFS FXD | 262,879 | 116,308 | 0 | 0 |
| SFR GOVT MTG HELD FOR SALE | 262,879 | 116,308 | 0 | 0 |
| SFAS 133-SFR SUBPRIME HFS MV ADJ (15742) | 0 | 0 | 0 | 0 |
| 1-4 FAM-LNS CLSD-I/P-SUBPRIME-HFS-MSP (16740) | (515,405) | (336,577) | (257,814) | 0 |
| SFR SUB PRIME MTG HFS | (515,405) | (336,577) | (257,814) | 0 |
| 1-4 FAM-SUB PRIME-HFS-ALSS (15741) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD 40/30 YR SUB PRIME HFS (16194) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-FXD-15 YR SUBPRIME HFS (16197) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-FXD-30 YR SUBPRIME HFS (16198) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-FXD-OTHER SUB PRIME HFS (16199) | 0 | 0 | 0 | 0 |
| 1 - 4 FAM-FXD-OTHER SUB PRIME HFS (16205) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS FXD PRINCIPAL | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-40/30 YR SUB DEF FEES-HFS (15808) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-15 YR SUB DEF FEES-HFS (15819) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-30 YR SUB DEF FEES-HFS (15820) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-OTHER SUB DEF FEES-HFS (15821) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS FXD DEF FEES | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-15 YR SUB P/D-HFS (15919) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-30 YR SUB P/D-HFS (15920) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-FXD-OTHER SUB P/D-HFS (15921) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-40/30 YR SUB P/D-HFS (15923) | 0 | 0 | 0 | 0 |
| 1 - 4 FAM-FXD-OTHER SUB P/D-HFS (15932) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS FXD P/D | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-SFR SUB HFS FXD (99289) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS-FXD-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS- FXD | 0 | 0 | 0 | 0 |
| 1 - 4 FAM-ADJ-LIBOR-HFS (16059) | 0 | 0 | 0 | 0 |
| 1-4 FAM ADJ LIBOR HFS SUBPRIME (16153) | 0 | 0 | 0 | 0 |

FDIC-DB0004059

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-ADJ-40/30 YR LIBOR-HFS (16154) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-ADJ-LIBOR-HFS (16159) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS ADJ PRINCIPAL | 0 | 0 | 0 | 0 |
| 1-4FAM ADJ LIBOR D/F HFS SUBPRIME (15353) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-ADJ-LIBOR DEF FEES-HFS (15818) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ 40/30 YR LIBOR D/F-HFS (15823) | 0 | 0 | 0 | 0 |
| 1 - 4 FAM-ADJ-LIBOR DEF FEES-HFS (15855) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS ADJ DEF FEES | 0 | 0 | 0 | 0 |
| 1-4 FAM ADJ LIBOR P/D HFS SUBPRIME (15453) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-ADJ-LIBOR P/D-HFS (15918) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-40/30 YR LIBOR P/D-HFS (15931) | 0 | 0 | 0 | 0 |
| 1 - 4 FAM-ADJ-LIBOR P/D-HFS (15955) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS ADJ P/D | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-SFR SUB HFS ADJ (99302) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS-ADJ-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFS-ADJ | 0 | 0 | 0 | 0 |
| 1-4 FAM ADJ 6M LB SBO SUBPRIME HFS (15840) | 0 | 0 | 0 | 0 |
| 1-4 FAM-LOCOM MV ADJ-SUBPRIME HFS (16214) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SBO-SUBPRIME-NEW LN MANU-HFS (16216) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SBO-SPORTY-SUBPRIME HFS (16217) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SBO-REPURCH SUBPRIME HFS (16218) | 0 | 0 | 0 | 0 |
| SFR LSBO SUBPRIME HFS - LIBOR | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D-6M-LB SBO-SUBPRIME HFS (15940) | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D-SBO-SUBPR-NEW LN MAN-HFS (16633) | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D-SBO-SUBPRIME-SPORTY HFS (16634) | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D-SVCR REPURCH SUBPRIME HFS (16635) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME LSBO HFS P/D | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-SFR SUB PRIME LSBO HFS (99227) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME LSBO-HFS PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR SUB PRIME LSBO HFS | 0 | 0 | 0 | 0 |
| SFR SUB PRIME HELD FOR SALE | (515,405) | (336,577) | (257,814) | 0 |
| 1-4 FAM-FARM LOANS-HFS (15724) | 0 | 0 | 0 | 0 |
| SFR FARM LOANS PRINCIPAL HFS | 0 | 0 | 0 | 0 |
| 1-4 FAM-FARM LOANS DEF FEES-HFS (15824) | 0 | 0 | 0 | 0 |
| SFR FARM LOANS DEF FEES HFS | 0 | 0 | 0 | 0 |
| 1-4 FAM-FARM LOANS P/D-HFS (15924) | 0 | 0 | 0 | 0 |
| SFR FARM LOAN P/D | 0 | 0 | 0 | 0 |
| Farm Loans | 0 | 0 | 0 | 0 |
| 1-4 FAM FHA/VA CONST ARM HFS (15722) | 39,723,084 | 0 | 0 | 0 |
| 1-4 FAM FHA/VA CONST FXD-HFS (15723) | 0 | 0 | 0 | 0 |
| 1-4 FAM MANUF HSG W/RE-HFS (15738) | 0 | 0 | 0 | 0 |
| 1-4 FAM-PRIME-ALSS-HFS (15740) | 0 | 0 | 0 | 0 |
| PC-HFS SFR 1-4 FAM MORTGAGE (99188) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS PRINCIPAL HFS | 39,723,084 | 0 | 0 | 0 |
| 1-4 FAM-FHA/VA CONST ARM DEF FEES-HFS (15825) | (2,429,913) | 0 | 0 | 0 |

FDIC-DB0004060

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-FHA/VA CONST FXD DEF FEES-HFS (15826) | 0 | 0 | 0 | 0 |
| 1-4 FAM-DEF FEES-MANUAL-HFS (16690) | 0 | 0 | 0 | 0 |
| PC-HFS SFR 1-4 FAM MTG DEF FEES (99189) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS DEF FEES HFS | (2,429,913) | 0 | 0 | 0 |
| 1-4 FAM-PRIME-P/D&DEF-FEES-ALSS-HFS (15838) | 0 | 0 | 0 | 0 |
| PC-HFS SFR 1-4 FAM MTG PREM/DISC (99200) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS P/D | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-SFR OTH LOANS HFS (99155) | 0 | 0 | 0 | 0 |
| SFR OTH LOANS-HFS-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR Other  Loans HFS | 37,293,172 | 0 | 0 | 0 |
| MBF WAREHOUSE OTHER (20650) | 64,651 | 0 | 0 | 0 |
| MBF WAREHOUSE LOC EPP (20663) | 0 | 0 | 0 | 0 |
| MBF WAREHOUSE FLEX EPF (20739) | 0 | 0 | 0 | 0 |
| SFR-MTG BNKR FIN WHSE HFS | 64,651 | 0 | 0 | 0 |
| SFR Other Mortgages HFS | 37,357,823 | 0 | 0 | 0 |
| BOND LOAN PROGRAM SALES CLEARING (16846) | 0 | 0 | 0 | 0 |
| ORIGINATION PYMT CLEARING ALSS-MD (16769) | 0 | 0 | 0 | 0 |
| LOAN OUTAGES-MD (16782) | 0 | 0 | 0 | 0 |
| FUNDING CLEARING-HFS (16786) | 0 | 0 | 0 | 0 |
| PC-HFS SFR PERM 1-4 FAM MTG CLEARING (99169) | 0 | 0 | 0 | 0 |
| SFR PERMANENT MTG CLEARING-HFS | 0 | 0 | 0 | 0 |
| 1-4 FAM-LNS CLSD-I/P-WIRE HFS (16741) | 0 | 0 | 0 | 0 |
| RE ASSET LOANS-CLEARING-HFS (16742) | 0 | 0 | 0 | 0 |
| LOAN OUTAGES-LBMLOS (16768) | 0 | 0 | 0 | 0 |
| SFR LIP HFS | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-LIP HFS-FXD (16762) | 450,756,350 | 153,046,116 | 0 | 0 |
| 1 - 4 FAM-LIP HFS-FXD (16787) | 0 | 0 | 0 | 0 |
| PC-SFR LIP HFS-PRINCIPAL (99209) | 0 | 0 | 0 | 0 |
| SFR LIP HFS FXD PRICIPAL | 450,756,350 | 153,046,116 | 0 | 0 |
| 1-4 FAM-LIP HFS-ADJ (16763) | 123,075,653 | 35,746,333 | 0 | 0 |
| SFR LIP HFS ADJ PRINCIPAL | 123,075,653 | 35,746,333 | 0 | 0 |
| SFR LOANS IN PROCESS HFS | 573,832,003 | 188,792,449 | 0 | 0 |
| SFAS133-MTG WAREHOUSE MV ADJ (16990) | 42,124,379 | (5,475,978) | 7,998,637 | 0 |
| SFAS133-MTG WAREHOUSE MV ADJ LBM (16995) | 0 | 0 | 0 | 0 |
| SFAS133-MTG WHSE MVADJ SALE OPT ARM (18201) | 0 | 0 | 0 | 0 |
| SFAS 133 MTG WAREHOUSE MV ADJ | 42,124,379 | (5,475,978) | 7,998,637 | 0 |
| Total SFR HFS | 4,680,427,471 | 1,690,068,784 | 472,917,533 | 0 |
| 5+ FAM HFS-ALLTEL (18519) | 0 | 0 | 0 | 0 |
| 5+ FAM-FIXED-HFS-STRATEGY (18536) | 8,525,000 | 2,974,590 | 0 | 0 |
| 5+ FAM-FIXED-HFS-UNADV-STRATEGY (18537) | 0 | 0 | 0 | 0 |
| 5+ FAM-FXD-HFSDUS-STGY (18547) | 20,985,000 | 65,792,000 | 51,761,512 | 0 |
| 5+ FAM-FXD-UNADV-HFSDUS-STGY (18548) | 0 | 0 | 0 | 0 |
| SFAS 133 5+ FAM FXD HFS MV ADJUSTMENT (18617) | 0 | 0 | 0 | 0 |
| LOCOM MV ADJ-COMMERCIAL GROUP HFS (18629) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY PERMANENT MTG FIX-HFS | 29,510,000 | 68,766,590 | 51,761,512 | 0 |

FDIC-DB0004061

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 5+FAM FNMA-HFS (18518) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-LIBOR-HFSDUS-STGY (18551) | 47,954,131 | 0 | 0 | 0 |
| 5+ FAM-ADJ-LIBOR-UNADV-HFSDUS-STGY (18552) | 0 | 0 | 0 | 0 |
| SFAS133-SAB 105 MV ADJ WHSE HYBRIDS (18579) | 0 | 0 | 0 | 0 |
| MULTI FAMILY PERMANENT ARM HFS | 47,954,131 | 0 | 0 | 0 |
| HFS RATE LOCK-MFL ARM (18568) | (6,433) | 0 | 0 | 0 |
| MULTI-FAMILY PERM ARM-HFS RATE LOCK | (6,433) | 0 | 0 | 0 |
| HFS RATE LOCK-MFL FIXED (18569) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY PERM FXD-HFS RATE LOCK | 0 | 0 | 0 | 0 |
| MFL-HFS-WIRE CLEARING (18560) | 51,701,160 | 12,519,255 | 0 | 0 |
| MBF MULTI-FAIMLY EPF (20818) | 131,700,262 | 105,969,568 | 79,403,965 | 0 |
| PC-HFS MULTIFAMILY MORTGAGE (99201) | 0 | 0 | 0 | 0 |
| Multifamily Mortgage HFS Other Principal | 183,401,422 | 118,488,823 | 79,403,965 | 0 |
| 5+ FAM-FIXED-HFS-DEF FEE-STRATEGY (18538) | 32,345 | 14,566 | 199 | 0 |
| 5+FAM-FXD-DEF FEES-HFSDUS-STGY (18584) | 26,669 | (191,635) | 2,461 | 0 |
| 5+FAM-ADJ-LIBOR-DEF FEES-HFSDUS-STGY (18586) | (121,778) | 1,758 | 1,758 | 0 |
| 5+FAM-HFS-CONTRA DEF PMTS-STGY (18609) | 0 | 0 | 0 | 0 |
| 5+FAM FNMA-HFS DEF FEES (18658) | 0 | 0 | 0 | 0 |
| PC-HFS MULTIFAMILY MTG-DEF FEES (99202) | 0 | 0 | 0 | 0 |
| MULTI FAMILY PERMANENT DEF FEES HFS | (62,764) | (175,311) | 4,418 | 0 |
| 5+ FAM-FNMA-HFS-P/D-STRATEGY (18534) | 0 | 0 | 0 | 0 |
| 5+ FAM-FIXED-HFS-P/D-STRATEGY (18539) | 50,520 | 0 | 0 | 0 |
| 5+FAM-ADJ-LIBOR-P/D-HFSDUS-STGY (18625) | 0 | 0 | 0 | 0 |
| PC-HFS MULTIFAMILY MTG-PREM/DISC (99203) | 0 | 0 | 0 | 0 |
| MULTI FAMILY PERMANENT P/D HFS | 50,520 | 0 | 0 | 0 |
| MARGIN FOR PPF-5+ FAM PERM MTG HFS (99225) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY PERMANENT MTG PREPAY FEES | 0 | 0 | 0 | 0 |
| Multifamily Permanent Mortgage HFS | 260,846,877 | 187,080,101 | 131,169,895 | 0 |
| NON RES-MTG-FXD-HFS-STRATEGY (19688) | 0 | 0 | 0 | 0 |
| NON RES-MTG-FXD-HFS-UNADV-STRATEGY (19689) | 0 | 0 | 0 | 0 |
| HFS MARKET ADJUSTMENT-CMBS (18627) | 0 | 0 | 0 | 0 |
| SFAS133-SAB 105 MV ADJ WHSE CML (18628) | 0 | 0 | 0 | 0 |
| PC-HFS NONRES MORTGAGE (99204) | 0 | 0 | 0 | 0 |
| Nonres Perm MTG HFS Other Principal | 0 | 0 | 0 | 0 |
| HFS RATE LOCK-NON-RES ARM (19598) | 0 | 0 | 0 | 0 |
| NON RES PERM ARM-HFS RATE LOCK | 0 | 0 | 0 | 0 |
| HFS RATE LOCK-NON-RES FIXED (19599) | 0 | 0 | 0 | 0 |
| NON RES PERM FXD-HFS RATE LOCK | 0 | 0 | 0 | 0 |
| NON RES-MTG-HFS-CONTRA DEF PMTS (19657) | 0 | 0 | 0 | 0 |
| NON RES-MTG-FXD-HFS-DEF FEES STRATEGY (19661) | 0 | 0 | 0 | 0 |
| PC-HFS NONRES MTG-DEF FEES (99205) | 0 | 0 | 0 | 0 |
| NONRESIDENTIAL MTG DEF FEES HFS | 0 | 0 | 0 | 0 |
| NON RES-MTG-FXD-HFS-P/D-STRATEGY (19684) | 0 | 0 | 0 | 0 |
| PC-HFS NONRES MTG-PREM/DISC (99206) | 0 | 0 | 0 | 0 |
| Nonres Perm Mtg Prem Disc HFS | 0 | 0 | 0 | 0 |

FDIC-DB0004062

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CML-HFS-WIRE CLEARING (19671) | 0 | 0 | 0 | 0 |
| NONRESIDENTIAL PERMANENT CLEARING HFS | 0 | 0 | 0 | 0 |
| Nonresidential Permanent Mortgage HFS | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-2ND LIEN-ADJ-HFS (16858) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-P/D-ADJ-SUBPR-HFS (16866) | 0 | 0 | 0 | 0 |
| 1-4 F-2ND LIEN-DF/COST-ADJ-SUBPR-HFS (16868) | 0 | 0 | 0 | 0 |
| 1-4 FAM 2ND LIEN-ADJ-HFS SUBPRIME (16876) | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS ADJ | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-2ND MTG ADJ SUB (99157) | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS ADJ PPF | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS ADJ-SUB PRIME | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-2ND LIEN-FXD-HFS (16856) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-P/D-FXD-SUBPR-HFS (16867) | 0 | 0 | 0 | 0 |
| 1-4 F-2ND LIEN-DF/COST-FXD-SUBPR-HFS (16869) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-FXD-HFS-ACLS (16873) | 0 | 0 | 0 | 0 |
| 1-4 FAM 2ND LIEN-FXD-HFS SUBPRIME (16875) | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS FXD | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-2ND MTG FXD SUB (99158) | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS FXD PPF | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS FXD-SUB PRIME | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-FXD-HFS - DEF FEES (17143) | 0 | 0 | 0 | 0 |
| PC-HFS 1-4 FAM 2ND EQUITY (99207) | 0 | 0 | 0 | 0 |
| SECOND EQUITY MTG HFS OTHER | 0 | 0 | 0 | 0 |
| Second Equity Mtg Held for Sale | 0 | 0 | 0 | 0 |
| Mortgage Loans Held for Sale | 4,941,274,348 | 1,877,148,885 | 604,087,429 | 0 |
| 1-4-FAM-FVO FXD-15 YR-HFS (15705) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FVO-FXD-30 YR-HFS (15707) | 0 | 0 | 0 | 0 |
| PC-FVO LOANS HFS (99166) | 0 | 0 | 0 | 0 |
| FVO LOANS HELD FOR SALE PRIN | 0 | 0 | 0 | 0 |
| 1-4 FAM-FVO-FXD-15 YR DF-HFS (15956) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FVO-FXD-30 YR DF-HFS (15957) | 0 | 0 | 0 | 0 |
| FVO LOANS HELD FOR SALE D/F | 0 | 0 | 0 | 0 |
| 1-4 FAM-FVO-FXD-15 YRP/D-HFS (15958) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FVO-FXD-30 YR P/D HFS (15959) | 0 | 0 | 0 | 0 |
| FVO LOANS HELD FOR SALE P/D | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-FVO LOAN HFS (99159) | 0 | 0 | 0 | 0 |
| FVO LOANS HELD FOR SALE PPF | 0 | 0 | 0 | 0 |
| FVO LOANS HFS-FIXED | 0 | 0 | 0 | 0 |
| 1-4 FAM-FVO HFS MV ADJ (16992) | 0 | 0 | 0 | 0 |
| FVO LOANS HELD FOR SALE MV ADJ | 0 | 0 | 0 | 0 |
| Fair Value Option Loans Held For Sale | 0 | 0 | 0 | 0 |
| CC LHFS - CREDIT CARD LOC (16103) | 0 | 0 | 0 | 0 |
| CC LHFS - ACCRUED INTEREST (16104) | 0 | 0 | 0 | 0 |
| CC LHFS - VALUATION ALLOWANCE (16105) | 0 | 0 | 0 | 0 |
| CC LHFSZ - LOANS (16106) | 0 | 0 | 0 | 0 |

FDIC-DB0004063

FDIC-DB0004064

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CC LHFSZ - VALUATION ALLOWANCE (16107) | 0 | 0 | 0 | 0 |
| PC-CREDIT CARDS HFS (99168) | 0 | 0 | 0 | 0 |
| Credit Card HFS | | | | 0 |
| 1-4 FAM MANUF HSG W/OUT RE-HFS (15739) | 0 | 0 | 0 | 0 |
| EDUCATION LOANS-DIME-ACS (20200) | 0 | 0 | 0 | 0 |
| EDUCATION LNS-OTH (20210) | 0 | 0 | 0 | 0 |
| EDUCATION LNS-SALLIEMAE (20211) | 0 | 0 | 0 | 0 |
| EDUC LOANS - PRINCIPAL NELNET (20213) | 0 | 0 | 0 | 0 |
| EDUCATION LNS-PMTS I/P-TRNSF (20467) | 0 | 0 | 0 | 0 |
| EQUIPMENT LEASES-HFS (20470) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-EDUCATION LNS (99237) | 0 | 0 | 0 | 0 |
| PC-OTH NON MTG LNS HFS (99208) | 0 | 0 | 0 | 0 |
| Other Nonmtg Loans HFS | 0 | 0 | 0 | 0 |
| Non-Mtg Loans Held for Sale | 0 | 0 | 0 | 0 |
| Loans Held for Sale | 4,941,274,348 | 1,877,148,885 | 604,087,429 | 0 |
| 1-4-ADJ-MTHLY MTA (16110) | 44,203,377,431 | 40,812,754,071 | 39,163,110,717 | 0 |
| OTH REC-DEBT CERT-I/C-WM2006OA1-458 (20817) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ PRIN-MTA | 44,203,377,431 | 40,812,754,071 | 39,163,110,717 | 0 |
| 1-4 FAM-ADJ-MTH COFI-2 MTH LG (16165) | 6,586,324,510 | 6,340,292,127 | 6,100,585,763 | 0 |
| 1-4 FAM-ADJ-MTH COFI-3 MTH LG (16170) | 17,793,331 | 16,703,794 | 16,363,858 | 0 |
| 1-4 FAM-ADJ-MTH COFI-4 MTH LG (16175) | 35,688,786 | 33,924,672 | 31,741,069 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ PRIN-COFI | 6,639,806,627 | 6,390,920,593 | 6,148,690,689 | 0 |
| SFR CONVENTIONAL MTG HFI-OPTION-ADJ-PRIN | 50,843,184,058 | 47,203,674,664 | 45,311,801,406 | 0 |
| 1-4 FAM-ADJ-MTHLY MTA DEF FEES - HFI (16689) | 439,035,581 | 399,762,289 | 377,864,694 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ DEF FEES-MTA | 439,035,581 | 399,762,289 | 377,864,694 | 0 |
| 1-4FAM-ADJ-MTHCOFI-2MTHLG DEFFEES-HFI (16668) | 54,423,405 | 51,906,881 | 49,079,099 | 0 |
| 1-4FAM-ADJ-MTHCOFI-3MTHLG DEFFEES-HFI (16669) | 2,225 | 3,172 | (8,956) | 0 |
| 1-4FAM-ADJ-MTHCOFI-4MTHLG DEFFEES-HFI (16688) | (49,285) | (47,344) | (42,048) | 0 |
| SFR CONV MTG HFI-OPTION-ADJ DEF FEE-COFI | 54,376,345 | 51,862,710 | 49,028,095 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ-DEF FEES | 493,411,926 | 451,624,999 | 426,892,789 | 0 |
| 1-4 FAM-ADJ-MTHLY MTA P/D - HFI (16522) | 58,736,906 | 47,909,324 | 40,879,354 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ-P/D-MTA | 58,736,906 | 47,909,324 | 40,879,354 | 0 |
| 1-4 FAM-ADJ-MTH COFI-2MTH LAG P/D HFI (16515) | 113,398 | 54,163 | 113,022 | 0 |
| 1-4FAM-ADJ-MTHLYCOFI-3MTH LAGP/D-HFI (16516) | (2,184) | (2,052) | (1,985) | 0 |
| 1-4FAM-ADJ-MTHLY COFI-4MTH LAGP/D-HFI (16517) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ-P/D-COFI | 111,214 | 52,111 | 111,037 | 0 |
| SFR CONVENTIONAL MTG HFI-OPTION-ADJ-P/D | 58,848,120 | 47,961,435 | 40,990,391 | 0 |
| MARGIN FOR PPF-SFR CONV MTG HFI ADJ (99156) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-OPTION-ADJ-PPF | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI OPTION ADJ | 51,395,444,104 | 47,703,261,097 | 45,779,684,587 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR MTA (16120) | 11,018,817,753 | 10,422,591,993 | 10,010,482,597 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR LAMA (16130) | 37,028,095 | 35,466,635 | 34,236,874 | 0 |
| 1-4 FAM-ADJ-3,5/1 YEAR CMT (16155) | 7,427,375,965 | 7,000,408,862 | 6,282,851,869 | 0 |
| 1-4 FAM-ADJ-LIBOR (16158) | 233,168,423 | 208,945,616 | 190,407,192 | 0 |
| 1-4 FAM-ADJ-3,5/1-LIBOR-HFI (16161) | 26,002,976,936 | 28,244,989,645 | 28,295,240,053 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-ADJ-MTH COFI-3,5/1 YR (16177) | 52,610,012 | 50,562,811 | 50,622,179 | 0 |
| OTH REC-DEBT CERT-I/C-WM'07FLEX1-503 (20826) | 0 | 0 | 0 | 0 |
| OTH REC-DEBT CERT-I/C-WM08 SFR2-528 (20828) | 0 | 0 | 0 | 0 |
| OTH REC-DEBT CERT-I/C-WM2008 SFR1-504 (20829) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-HYBRID-ADJ-PRIN | 44,771,977,184 | 45,962,965,562 | 44,863,840,764 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR MTA DEF FEES-HFI (16679) | 59,056,434 | 51,199,294 | 47,120,294 | 0 |
| 1-4 FAM-ADJ-3,5/1YR LAMA DEFFEES-HFI (16678) | (5,803) | (3,975) | (3,384) | 0 |
| 1-4 FAM-ADJ-3,5/1 YR CMT DEF FEES-HFI (16666) | 39,886,805 | 36,666,523 | 33,027,440 | 0 |
| 1-4FAM-ADJ-MTHCOFI-3,5/1YRDEFFEES-HFI (16671) | (16,061) | (13,524) | (1,889) | 0 |
| 1-4 FAM-ADJ-3-,5/1-LIBOR DEF FEES-HFI (16675) | 92,468,808 | 100,123,862 | 98,604,447 | 0 |
| 1-4 FAM-ADJ-LIBOR DEF FEES - HFI (16680) | (105,590) | (133,425) | (129,778) | 0 |
| SFR CONV MTG HFI-HYBRID-ADJ-DEF FEES | 191,284,593 | 187,838,754 | 178,617,130 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR MTA P/D - HFI (16526) | 982,805 | 861,726 | 775,928 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR LAMA P/D - HFI (16525) | (6,417) | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR CMT P/D - HFI (16513) | 1,097,542 | 899,249 | 590,228 | 0 |
| 1-4FAM-ADJ-MTH COFI-3,5/1 YR P/D-HFI (16518) | 29,727 | 28,723 | 27,014 | 0 |
| 1-4 FAM-ADJ-LIBOR P/D - HFI (16527) | (461,860) | (716,243) | (711,231) | 0 |
| 1-4 FAM-ADJ- 3, 5/1 LIBOR P/D - HFI (16528) | (58,626,849) | (45,022,525) | (40,185,425) | 0 |
| SFR CONV MTG HFI-HYBRID-ADJ-P/D | (56,985,052) | (43,949,071) | (39,503,486) | 0 |
| MARGIN FOR SFR CONV MTG HFI HYB ADJ (99348) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-HYBRID-ADJ-PPF | 0 | 0 | 0 | 0 |
| SFR CONVENTIONAL MTG HFI-HYBRID-ADJ | 44,906,276,725 | 46,106,855,246 | 45,002,954,408 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR MTA (16115) | 4,188,420 | 5,032,516 | 4,551,992 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR LAMA (16125) | 66,435,934 | 64,494,826 | 62,322,832 | 0 |
| 1-4 FAM-ADJ-<=1 YEAR CMT (16150) | 548,568,889 | 520,100,343 | 495,249,938 | 0 |
| 1-4 FAM ADJ<=1 YEAR LIBOR - HFI (16163) | 555,887,528 | 500,872,871 | 473,771,519 | 0 |
| 1-4 FAM-ADJ-OTHER (16160) | 451,846,554 | 407,385,127 | 389,915,387 | 0 |
| 1-4 FAM-ADJ-HFI (CML) (16179) | 0 | 0 | 0 | 0 |
| CLOSED-PERM MTG-1-4 FAM-ADJ (99176) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-OTHER-ADJ-PRIN | 1,626,927,326 | 1,497,885,683 | 1,425,811,668 | 0 |
| 1-4 FAM-ADJ-<=1YR MTA DEF FEES-HFI (16676) | (104,530) | (104,535) | (104,419) | 0 |
| 1-4 FAM-ADJ-<=1YR LAMA DEF FEES-HFI (16677) | 115,320 | 107,587 | 102,820 | 0 |
| 1-4 FAM-ADJ-<=1YR CMT DEF FEES-HFI (16664) | (157,763) | (166,471) | (155,426) | 0 |
| 1-4 FAM ADJ<=1 YR LIBOR-DEF FEES-HFI (16683) | 1,848,987 | 1,635,747 | 1,491,933 | 0 |
| 1-4 FAM-ADJ-DEF-FEES (CML) (16652) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-OTHER DEF FEES - HFI (16667) | (212,202) | (187,486) | (180,508) | 0 |
| CLOSED-PERM MTG-1-4 FAM-DEF FEE (99178) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-OTHER-ADJ-DEF FEES | 1,489,812 | 1,284,842 | 1,154,399 | 0 |
| 1-4 FAM-ADJ-<=1YEAR MTA P/D - HFI (16523) | (16,463) | (228,725) | (228,542) | 0 |
| 1-4 FAM-ADJ-<=1 YEAR LAMA P/D - HFI (16524) | 0 | (128,498) | (73,301) | 0 |
| 1-4 FAM-ADJ-<=1YEAR CMT P/D - HFI (16512) | 974,788 | 804,289 | 715,650 | 0 |
| 1-4 FAM ADJ<=1 YEAR LIBOR-P/D-HFI (16532) | 2,069,298 | 1,876,578 | 1,911,521 | 0 |
| 1-4 FAM-ADJ-OTHER P/D - HFI (16514) | (2,881,913) | (2,459,266) | (2,352,496) | 0 |
| SFR CONV MTG HFI-OTHER-ADJ-P/D | 145,710 | (135,623) | (27,168) | 0 |
| MARGIN FOR SFR CONV MTG HFI OTH ADJ (99349) | 0 | 0 | 0 | 0 |

FDIC-DB0004065

FDIC-DB0004066

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFR CONV MTG HFI-OTHER-ADJ-PPF | 0 | 0 | 0 | 0 |
| SFR CONVENTIONAL MTG HFI-OTHER-ADJ | 1,628,562,848 | 1,499,034,902 | 1,426,938,900 | 0 |
| 1-4 FAM-FXD-15 YR (16180) | 612,472,427 | 589,724,198 | 532,052,050 | 0 |
| 1-4 FAM-FXD-30 YR (16185) | 4,385,526,868 | 4,348,603,833 | 4,400,930,466 | 0 |
| 130-1-4 FAM-FXD-OTHER (16190) | 754,714,355 | 728,917,982 | 708,981,622 | 0 |
| 1-4 FAM-FXD-HTM (CML) (16193) | 0 | 0 | 0 | 0 |
| CLOSED-PERM MTG-1-4 FAM-FXD (99175) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI FIXED PRICIPAL | 5,752,713,650 | 5,667,246,013 | 5,641,964,137 | 0 |
| 1-4 FAM-FXD-DEF-FEES (CML) (16653) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-15 YR DEF FEES - HFI (16672) | (1,509,676) | (1,501,927) | (1,714,696) | 0 |
| 1-4 FAM-FXD-30 YR DEF FEES - HFI (16673) | (15,331,242) | (18,328,387) | (27,426,955) | 0 |
| 1-4 FAM-FXD-OTHER DEF FEES - HFI (16674) | (3,951,434) | (3,839,724) | (3,780,118) | 0 |
| SFR CONV MTG HFI FIXED DEF FEES | (20,792,352) | (23,670,038) | (32,921,769) | 0 |
| 1-4 FAM-FXD-15 YR P/D - HFI (16519) | (2,047,988) | (2,014,647) | (2,228,268) | 0 |
| 1-4 FAM-FXD-30 YR P/D - HFI (16520) | (34,512,875) | (35,617,763) | (37,019,107) | 0 |
| 1-4 FAM-FXD-OTHER P/D - HFI (16521) | (12,993,616) | (12,523,320) | (11,652,709) | 0 |
| SFR CONV MTG HFI FIXED PD | (49,554,480) | (50,155,730) | (50,900,084) | 0 |
| MARGIN FOR PPF-SFR CONV FXD HFI OTH (99167) | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI-FXD-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR CONV MTG HFI FIXED | 5,682,366,818 | 5,593,420,246 | 5,558,142,284 | 0 |
| SFR CONV MTG HFI ALL | 103,612,650,495 | 100,902,571,490 | 97,767,720,178 | 0 |
| 1-4 FAM-GOV-FXD (16060) | 466,894,220 | 455,506,838 | 447,356,869 | 0 |
| 1-4 FAM-GOV-FXD-15 YEAR (16065) | 6,071,309 | 5,727,604 | 5,445,327 | 0 |
| CLOSED-PERM MTG-1-4 FAM-GOV-FXD (99185) | 0 | 0 | 0 | 0 |
| SFR CONV GOVT MTG HFI FXD PRINCIPAL | 472,965,529 | 461,234,442 | 452,802,196 | 0 |
| 1-4 FAM-GOV-FXD DEF FEES - HFI (16663) | (4,967,273) | (5,027,571) | (4,979,270) | 0 |
| 1-4 FAM-FXD-15 YR DEF FEES-HFI (16687) | (54,695) | (52,103) | (50,561) | 0 |
| SFR CONV GOVT MTG HFI FIXED DEF FEES | (5,021,968) | (5,079,674) | (5,029,830) | 0 |
| 1-4 FAM-GOV-FXD P/D - HFI (16511) | (18,034,349) | (17,972,318) | (18,180,863) | 0 |
| 1-4 FAM-GOV-FXD-15 YEAR P/D - HFI (16531) | (167,979) | (194,716) | (165,012) | 0 |
| SFR GOVT MTG HFI FXD PD | (18,202,328) | (18,167,034) | (18,345,875) | 0 |
| MARGIN FOR PPF-SFR GOVT FXD HFI OTH (99246) | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFI-FXD-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFI FIXED | 449,741,233 | 437,987,734 | 429,426,491 | 0 |
| 1-4 FAM-GOV-ADJ (16020) | 129,749,389 | 125,281,336 | 121,887,962 | 0 |
| 1-4 FAM-GOV-ADJ-15 YEAR (16025) | 785,137 | 676,645 | 759,041 | 0 |
| CLOSED-PERM MTG-1-4 FAM-GOV-ADJ (99186) | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFI ADJ PRINCIPAL | 130,534,526 | 125,957,981 | 122,647,002 | 0 |
| 1-4 FAM-GOV-ADJ DEF FEES - HFI (16662) | (533,619) | (547,726) | (498,481) | 0 |
| 1-4 FAM-GOV-ADJ-HYBRID DEF FEES-HFI (16693) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-15 YR DEF FEES-HFI (16686) | (7,015) | (6,651) | (6,411) | 0 |
| SFR GOVT MTG HFI ADJ DEF FEES | (540,634) | (554,377) | (504,892) | 0 |
| 1-4 FAM-GOV-ADJ P/D - HFI (16510) | (921,532) | (1,000,979) | (996,734) | 0 |
| 1-4 FAM-GOV-ADJ-HYBRID P/D-HFI (16533) | 0 | 0 | 0 | 0 |
| 1-4 FAM-GOV-ADJ-15 YEAR P/D - HFI (16530) | 2,966 | 2,888 | (21,425) | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFR GOVT MTG ADJ PD | (918,567) | (998,091) | (1,018,159) | 0 |
| MARGIN FOR PPF-SFR GOVT ADJ HFI OTH (99247) | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFI-ADJ-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR GOVT MTG HFI ADJ | 129,075,325 | 124,405,512 | 121,123,952 | 0 |
| SFR GOVT MTG HFI | 578,816,559 | 562,393,247 | 550,550,443 | 0 |
| 1-4 FAM-LSBO-MSP-PRIME (16222) | 13,837 | 13,837 | 13,837 | 0 |
| 1-4 FAM-SERV BY OTH-CRA (16225) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SERV BY OTH-3RD/SHORT-PRIME (16229) | 0 | 0 | 0 | 0 |
| LOAN GL-DAILY BALANCING SBO 2000 (16233) | 0 | 0 | 0 | 0 |
| PRIME SBO SUSPENSE CLEARING (16774) | 0 | (54,107) | (147,600) | 0 |
| RECEIVABLE SUSP CLEARING PRIME SBO (16842) | 0 | 0 | 0 | 0 |
| PC-HFI SFR LSBO PRINCIPAL (99350) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-OTHER-PRINCIPAL | 13,837 | (40,271) | (133,764) | 0 |
| 1-4 FAM-P/D-SVC BY OTHER-PRIME-MSP (16603) | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D-SERV BY OTH (16620) | 0 | 0 | 0 | 0 |
| 1-4 FAM-CONTRA CHG OFF (16610) | (13,566,690) | (39,627,246) | (48,608,153) | 0 |
| PC-HFI SFR LSBO P/D (99351) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-OTHER P/D | (13,566,690) | (39,627,246) | (48,608,153) | 0 |
| SFR LSBO-PRIME-OTHER | (13,552,853) | (39,667,517) | (48,741,916) | 0 |
| 1-4 FAM PRIME-OPTN ARM-MTA-PRINCIPAL (16095) | 1,194,932,249 | 1,163,553,751 | 1,116,174,100 | 0 |
| 1-4 FAM ADJ<=1YR MTA SBO PRIME (16096) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-OPTION ARM-MTA | 1,194,932,249 | 1,163,553,751 | 1,116,174,100 | 0 |
| 1-4 FAM MONTHLY COFI SBO PRIME (16098) | 93,987 | 91,164 | 88,730 | 0 |
| 1-4 FAM PRIME-OPTN ARM-COFI-PRINCIPAL (16099) | 383,566,375 | 298,157,716 | 278,233,212 | 0 |
| 1-4 FAM COFI 2 MO LAG SBO PRIME (16100) | 573,093 | 561,245 | 554,063 | 0 |
| SFR LSBO-PRIME-OPTION ARM-COFI | 384,233,454 | 298,810,125 | 278,876,006 | 0 |
| SFR LSBO-PRIME-OPTION ARM-PRINCIPAL | 1,579,165,703 | 1,462,363,876 | 1,395,050,106 | 0 |
| 1-4 FAM PRIME-OPTION ARM-MTA-P/D (16545) | 28,272,973 | 28,402,803 | 27,602,201 | 0 |
| 1-4 FAM P/D <=1YR MTA SBO PRIME (16546) | 0 | 0 | 0 | 0 |
| SFR LSBO P/D PRIME-OPTION ARM-MTA | 28,272,973 | 28,402,803 | 27,602,201 | 0 |
| 1-4 FAM P/D COFI MO SBO PRIME (16548) | 884 | 827 | 784 | 0 |
| 1-4 FAM PRIME-OPTION ARM-COFI-P/D (16549) | 6,944,341 | 5,593,024 | 5,289,582 | 0 |
| 1-4 FAM P/D COFI 2 MO LAG SBO PRIME (16550) | 15 | 11 | 8 | 0 |
| SFR LOANS SBO P/D PRIME-COFI | 6,945,241 | 5,593,861 | 5,290,374 | 0 |
| SFR LSBO-PRIME-OPTION ARM-P/D | 35,218,214 | 33,996,665 | 32,892,575 | 0 |
| MARGIN FOR LSBO RSRV OPTION ARM MTA (99366) | 0 | 0 | 0 | 0 |
| SFR LSBO-RSRV-PRIME-OPTION ARM MTA | 0 | 0 | 0 | 0 |
| MARGIN FOR LSBO RSRV OPTION ARM COFI (99367) | 0 | 0 | 0 | 0 |
| SFR LSBO-RSRV-PRIME-OPTION ARM COFI | 0 | 0 | 0 | 0 |
| SFR LSBO-RSRV-PRIME-OPTION ARM | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-SFR SBO HFI ADJ (99267) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-OPTION ARM-PPF | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-OPTION ARM | 1,614,383,917 | 1,496,360,541 | 1,427,942,681 | 0 |
| 1-4 FAM-LSBO-MANUAL (16220) | 1,290 | 1,248 | 1,039 | 0 |
| 1-4 FAM PRIME-HYBRID-PRINCIPAL (16097) | 1,352,567,332 | 1,464,175,807 | 1,418,146,899 | 0 |

FDIC-DB0004067

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM ADJ 1YR LB SBO PRIME (16090) | 857,221,634 | 833,464,921 | 813,847,339 | 0 |
| 1-4 FAM 3,5,7,10/1 SBO PRIME (16091) | 0 | 0 | 0 | 0 |
| 1-4 FAM ADJ 6M LB SBO PRIME (16092) | 206,181,833 | 200,557,814 | 198,185,337 | 0 |
| 1-4 FAM MONTHLY LB SBO PRIME 28 (16093) | 221,964,568 | 114,323,151 | 111,990,236 | 0 |
| 1-4 FAM ADJ MO LB 15DAY LAG SBO PRIME (16094) | 1,228,482 | 239,474 | 239,474 | 0 |
| 1-4 FAM 1YR TRS 5/1, 10/1 SBO PRIME (16101) | 15,762,335 | 14,954,795 | 14,507,350 | 0 |
| 1-4 FAM OTHER ARMS SBO PRIME (16102) | 63,178,149 | 59,883,854 | 57,962,469 | 0 |
| SFR LSBO-PRIME-HYBRID PRINCIPAL | 2,718,105,623 | 2,687,601,064 | 2,614,880,142 | 0 |
| 1-4 FAM PRIME-HYBRID-P/D (16547) | (7,194,567) | (3,918,419) | (3,791,016) | 0 |
| 1-4 FAM P/D 1YR LB SBO PRIME (16540) | (4,956,267) | (5,091,716) | (5,140,024) | 0 |
| 1-4 FAM P/D 3/1, 5/1, 7/1, 10/1 LIBOR (16541) | 0 | 0 | 0 | 0 |
| 1-4 FAM P/D 6M LB SBO PRIME (16542) | (821,330) | (847,800) | (873,004) | 0 |
| 1-4 FAM P/D MONTHLY LB SBO PRIME (16543) | 4,627,989 | 2,153,931 | 2,146,987 | 0 |
| 1-4 FAM P/D MO LB 15DAY LAG SBO PRIME (16544) | 1,396 | 426 | 419 | 0 |
| 1-4 FAM P/D 1YR TRS 5/1, 10/1 SBO (16551) | 77,047 | 68,830 | 64,126 | 0 |
| 1-4 FAM P/D OTHER ARMS SBO PRIME (16552) | 301,473 | 279,982 | 265,694 | 0 |
| SFR LSBO-PRIME-HYBRID-P/D | (7,964,260) | (7,354,766) | (7,326,818) | 0 |
| MARGIN FOR LSBO RSRV HYBRID  (99368) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-RSRV-HYBRID-ARM | 0 | 0 | 0 | 0 |
| MARGIN FOR LSBO PPF HFI HYBRID (99369) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-HYBRID-PPF | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-HYBRID | 2,710,141,363 | 2,680,246,298 | 2,607,553,324 | 0 |
| 1-4 FAM FXD <=15YR SBO PRIME 30 (16200) | 5,296,663 | 4,553,117 | 3,572,101 | 0 |
| 1-4 FAM PRIME-FIXED-PRINCIPAL (16201) | 11,197,008 | 11,431,863 | 11,295,899 | 0 |
| SFR LSBO-PRIME-FXD-PRINCIPAL | 16,493,671 | 15,984,979 | 14,867,999 | 0 |
| 1-4 FAM P/D FXD <=15YR SBO PRIME (16560) | (36,069) | (29,424) | (21,852) | 0 |
| 1-4 FAM PRIME-FIXED-P/D (16561) | (39,947) | (33,886) | (33,861) | 0 |
| SFR LOANS SBO P/D PRIME-FXD | (76,016) | (63,310) | (55,713) | 0 |
| MARGIN FOR SFR LSBO RSRV FXD (99342) | 0 | 0 | 0 | 0 |
| SFR LSBO-PRIME-RSRV-FXD | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-SFR SBO HFI PPF FXD (99265) | 0 | 0 | 0 | 0 |
| SFR LOANS SBO HFI-PREPAY FEES-FXD | 0 | 0 | 0 | 0 |
| SFR LSBO PRIME-FIXED | 16,417,656 | 15,921,669 | 14,812,287 | 0 |
| SFR LSBO MTG HELD FOR INVESTMENT | 4,327,390,082 | 4,152,860,991 | 4,001,566,376 | 0 |
| 1-4 FAM-FARM LOANS (16195) | 72,989 | 71,077 | 70,222 | 0 |
| SFR FARM LOANS PRINCIPAL | 72,989 | 71,077 | 70,222 | 0 |
| 1-4 FAM-FARM LOANS P/D - HFI (16529) | (49) | (46) | (45) | 0 |
| SFR FARM LOANS PD | (49) | (46) | (45) | 0 |
| SFR FARM LOANS HFI | 72,939 | 71,031 | 70,177 | 0 |
| 1-4 FAM-PRIME-ALSS-HFI (16070) | 0 | 0 | 0 | 0 |
| 1-4 FAM-PARTICIPATIONS (16210) | 25,148,739 | 68,048,486 | 65,726,561 | 0 |
| 1-4 FAM-PART-PRIV SPLIT POOL-MANL-G02 (16211) | 0 | 0 | 0 | 0 |
| 1-4 FAM-PART-FNMA SPLIT POOL-MANUAL (16215) | 37,976,820 | 36,267,038 | 35,119,455 | 0 |
| 1-4 FAM-PART LSBO PURCHASE PRINCIPAL (16227) | 0 | 0 | 0 | 0 |
| 1-4 FAM-MANUAL (16230) | 0 | 0 | 0 | 0 |

FDIC-DB0004068

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-FXD-NON OWNER OCCUP-HFI-STGY (16236) | 4,847,874 | 4,741,775 | 4,636,561 | 0 |
| 1-4 FAM-FXD-NONOWNER OCCUP-UNADV-STGY (16237) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-NON OWNER OCCUP-HFI-STGY (16238) | 7,849,973 | 6,329,686 | 6,251,199 | 0 |
| 1-4 FAM-ADJ-NONOWNER OCCUP-UNADV-STGY (16239) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SERV BY AFFIL (16240) | 0 | 0 | 0 | 0 |
| 1-4 FAM-1ST LIEN-PRE-CONV (16250) | 0 | 0 | 0 | 0 |
| CLOSED-PERM MTG-1-4 FAM-MIX (99177) | 0 | 0 | 0 | 0 |
| PC-HFI SFR 1-4 FAM MORTGAGE (99352) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS PRINCIPAL | 75,823,406 | 115,386,985 | 111,733,776 | 0 |
| 1-4 FAM NON OWNER OCC CONTRA DEF PMTS (16645) | (8,401) | (8,629) | 0 | 0 |
| 1-4 FAM-DEF FEES (16650) | 0 | 0 | 0 | 0 |
| 1-4 FAM-DEF FEES-MSP-MANUAL (16651) | 1,902,829 | 577,357 | 62,153 | 0 |
| 1-4FAM-FXD-DEFFEE-NONOWNER OCCUP-STGY (16658) | 2,088 | 2,014 | 1,965 | 0 |
| 1-4FAM-ADJ-DEFFEE-NONOWNER OCCUP-STGY (16659) | 16,878 | 18,792 | 18,550 | 0 |
| 1-4 FAM-DEF FEES-MANUAL (16665) | (3,269,915) | (2,474,671) | (1,088,298) | 0 |
| 1-4 FAM-PARTICIPATIONS DEF FEES - HFI (16681) | (39,868) | (13,250,213) | (12,707,259) | 0 |
| PC-HFI SFR 1-4 FAM MTG DEF FEES (99353) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS DEF FEES | (1,396,389) | (15,135,350) | (13,712,888) | 0 |
| 1-4 FAM-P/D-PA (16600) | 0 | 0 | 0 | 0 |
| 1-4 FAM-1ST LIEN-P/D-PA-MSP (16602) | (317) | (314) | (285) | 0 |
| 1-4 FAM-OTH DISCOUNT (16605) | 0 | 0 | 0 | 0 |
| 1-4 FAM-CONTRA 180 DAY WRITEDOWN (16609) | (311,522,997) | (743,878,816) | (1,050,782,859) | 0 |
| 1-4 FAM-P/D-SERV BY AFFIL-I/C (16625) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-P/D-NON OWNER OCCUP-STGY (16628) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-P/D-NON OWNER OCCUP-STGY (16629) | 2,385 | 0 | 0 | 0 |
| CLOSED-PERM MTG-1-4 FAM-PREM/DISC (99179) | 0 | 0 | 0 | 0 |
| PC-HFI SFR 1-4 FAM MTG PREM/DISC (99354) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS PD | (311,520,930) | (743,879,131) | (1,050,783,145) | 0 |
| MARGIN FOR PPF-SFR OTH LNS HFI OTH (99248) | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS HFI-PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR OTHER LOANS HFI | (237,093,913) | (643,627,496) | (952,762,256) | 0 |
| SFR OTHER MTG HFI | (237,020,973) | (643,556,465) | (952,692,079) | 0 |
| LSBO PMTS I/P-MSP (16803) | 0 | 0 | 0 | 0 |
| 1-4 FAM-LNS CLSD-I/P-MSP (16750) | 78,693,545 | 26,920,978 | 20,948,543 | 0 |
| LOAN FUNDINGS I/P-EMPOWER (16751) | 0 | 0 | 0 | 0 |
| LOAN FUNDINGS I/P-LNWKS (16752) | 0 | 0 | 0 | 0 |
| LOAN FUNDINGS I/P-PRONTO (16754) | 0 | 0 | 0 | 0 |
| LOAN FUNDINGS I/P-LINKS5 (16756) | 0 | 0 | 0 | 0 |
| LOAN FUNDINGS-I/P-OPTIS (16757) | 0 | 0 | 0 | 0 |
| 1-4 FAM-LNS CLSD-ADJ IN PROC (16758) | (85,671) | (7,020) | (6,551) | 0 |
| 1-4 FAM-LNS CLSD-I/P-WIRE (16760) | 2,232,707 | 1,800,713 | 2,864,013 | 0 |
| LOAN FUNDINGS-I/P-MLCS (16764) | 25,775,770 | (200) | 0 | 0 |
| LN PMT CLRG-MSP-CUSTODIAL HLD VRS LNS (16765) | (814,035) | (343,771) | (115,361) | 0 |
| ORIGINATION PAYMENT CLEARING-MSP (16766) | (2,097,233) | (1,124,238) | (90,146) | 0 |
| LOAN PAYMENTS NOT DISTRIBUTED-CLOSED (16770) | 0 | 0 | 0 | 0 |

FDIC-DB0004069

FDIC-DB00004070

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INVALID HEADER SETUP-ALSS (16771) | 0 | 0 | 0 | 0 |
| LOAN EFT SETTLEMENT CLEARING (16772) | 0 | 0 | 0 | 0 |
| LOAN GL/EFT OFFSET-MSP (16775) | (8,936) | (3,670) | (2,381) | 0 |
| LOAN OUTAGES-PRONTO (16776) | 0 | 0 | 0 | 0 |
| FITECH-LOAN OUTAGES-LONG BEACH (16777) | 0 | 0 | 0 | 0 |
| LOAN OUTAGES-LINKS5 (16778) | 0 | 0 | 0 | 0 |
| LOAN OUTAGES-MLCS (16779) | 0 | 0 | 0 | 0 |
| 1-4 FAM-CORRESPONDENCE LEND-I/P-WIRE (16780) | 0 | 0 | 0 | 0 |
| MISC-FEES-MLCS (16781) | 374,743 | 4,042 | 0 | 0 |
| 1-4 FAM-STATE LN PROGRAM-MANUAL (16785) | 0 | 0 | 0 | 0 |
| LOAN FUNDINGS-I/P-IMPACT (16788) | 16,898,659 | 8,811,349 | 14,429,013 | 0 |
| LOAN OUTAGES-IMPACT (16789) | 3,677 | 9,618 | (834,008) | 0 |
| 1-4 FAM-PMTS I/P-MONETARY (16795) | (621,194) | (845,703) | (968,022) | 0 |
| 1-4 FAM-PMTS I/P (16800) | 0 | 0 | 0 | 0 |
| REFI/PAYOFF-MLCS (16801) | 0 | 0 | 0 | 0 |
| 1-4 FAM-PMTS I/P-REORGS (16802) | 0 | 0 | 0 | 0 |
| LOAN FUNDS-NO MASTER FOUND (16805) | (9,263) | (25) | (1,828) | 0 |
| RE ASSET LOANS-CLEARING (16807) | (35,969) | (159,106) | (517,090) | 0 |
| LSBO-3RD PARTY CLEARING-PRIME (16808) | 0 | 0 | 0 | 0 |
| LN PAYMENT-BRANCH ADJUSTMENTS (16809) | (876,912) | 52,601 | (18,332) | 0 |
| RE ASSET LOANS-3RD PARTY PROCEEDS (16810) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ACH LN PMTS-MANUAL (16822) | (3,318,152) | (2,883,888) | (888,980) | 0 |
| 130-INVALID LOAN CATEGORY-MSP (16840) | 0 | 0 | 7,254 | 0 |
| SFR RESEARCH ITEMS CLEARING (16884) | 0 | 0 | 0 | 0 |
| CLOSED-PERM MTG-1-4 FAM-CLEARING (99187) | 0 | 0 | 0 | 0 |
| PC-HFI SFR 1-4 FAM MTG CLEARING (99355) | 0 | 0 | 0 | 0 |
| SFR PERMANENT MORTGAGE-CLEARING HFI | 116,111,734 | 32,231,680 | 34,806,126 | 0 |
| 1-4 FAM-LIP HFI-FXD (16759) | 0 | 0 | 0 | 0 |
| SFR LOANS IN PROCESS HFI FXD PRINCIPAL | 0 | 0 | 0 | 0 |
| 1-4 FAM-LIP HFI-ADJ (16761) | 0 | 0 | 0 | 0 |
| PC-HFI SFR 1-4 FAM LIP (99356) | 0 | 0 | 0 | 0 |
| SFR LOANS IN PROCESS HFI ADJ PRINCIPAL | 0 | 0 | 0 | 0 |
| SFR LOANS IN PROCESS HFI | 0 | 0 | 0 | 0 |
| 1-4 FAM-MARKET VALUE ADJ (18200) | 0 | 0 | 0 | 0 |
| PC-HFI SFR MARKET VALUE ADJ (99357) | 0 | 0 | 0 | 0 |
| SFR MARKET VALUE ADJUSTMENT | 0 | 0 | 0 | 0 |
| SFR MORTGAGE-DERIVATIVES PAR (16848) | 0 | 0 | 0 | 0 |
| SFR MORTGAGE-DERIVATIVES | 0 | 0 | 0 | 0 |
| SFR Mortgages Held for Investment | 108,397,947,897 | 105,006,500,943 | 101,401,951,044 | 0 |
| 1-4 FAM-FXD-OTHER SUB PRIME HFI (16072) | 0 | 0 | 0 | 0 |
| 1-4 FAM-FXD-40/30 YR-SUB PRIME (16073) | 80,923,136 | 77,269,561 | 74,554,915 | 0 |
| 130-1-4 FAM-FXD-15 YR-SUB PRIME (16181) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-FXD-30 YR-SUB PRIME (16186) | 0 | 0 | 0 | 0 |
| 1 - 4 FAM-FXD-15 YR-SUB PRIME (16191) | 13,315,977 | 12,543,509 | 13,820,598 | 0 |
| 1 - 4 FAM-FXD-30 YR-SUB PRIME (16204) | 583,314,804 | 617,707,869 | 784,580,181 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-FXD<=15YR-SMF HFI-SUBPRIME (16206) | 311,984,221 | 302,823,194 | 294,978,032 | 0 |
| 1-4 FAM FXD>15YR-SMF HFI-SUBPRIME (16207) | 1,442,814,729 | 1,423,830,147 | 1,498,991,596 | 0 |
| SFR SUB PRIME MTG HFI FXD PRINCIPAL | 2,432,352,867 | 2,434,174,279 | 2,666,925,323 | 0 |
| 1-4 FAM P/D-FXD<=15YR-SMF HFI SUBPRIM (16580) | 3,196,836 | 3,027,692 | 2,652,409 | 0 |
| 1-4 FAM P/D-FXD>15YR SMF SUBPRIME (16583) | (474,792) | (1,153,736) | (6,798,571) | 0 |
| 1-4 FAM P/D-FXD-40/30 YR-SUB PRIME (16598) | (301,315) | (111,903) | (111,900) | 0 |
| 1-4 FAM P/D FXD-OTHER SUB PRIME HFI (16599) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM P/D-FXD-15 YR-SUB PRIME (16607) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM P/D-FXD-30 YR-SUB PRIME (16608) | 0 | 0 | 0 | 0 |
| 1 - 4 FAM P/D-FXD-15 YR-SUB PRIME (16637) | (79,387) | (72,963) | (70,263) | 0 |
| 1 - 4 FAM P/D-FXD-30 YR-SUB PRIME (16638) | (2,527,052) | (5,113,130) | (5,638,869) | 0 |
| SFR SUB PRIME MTG HFI FXD PD | (185,711) | (3,424,040) | (9,967,194) | 0 |
| 1-4 FAM D/F-FXD 40/30 YR SUBPRIME (16646) | (718,399) | (715,689) | (716,580) | 0 |
| 1-4 FAM D/F FXD 15 YR-LBMC SUB PRIME (16647) | 45,565 | 42,661 | (138,698) | 0 |
| 1-4 FAM D/F FXD 30 YR-LBMC SUB PRIME (16648) | (2,229,031) | (3,002,210) | (8,861,383) | 0 |
| 1-4 FAM DEF FEE FXD-OTHER SUB HFI (16649) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFI-FXD-DEF FEES | (2,901,865) | (3,675,238) | (9,716,661) | 0 |
| MARGIN FOR PPF-SFR SUBPR HFI FXD (99249) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFI-FXD-PREPAY FEES | 0 | 0 | 0 | 0 |
| MARGIN FOR SFR SUBPR HFI FXD NON ACCR (99343) | 0 | 0 | 0 | 0 |
| SFR SUBPR MTG HFI-FXD-NONACCR | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFI FIXED | 2,429,265,291 | 2,427,075,001 | 2,647,241,469 | 0 |
| 1 - 4 FAM-ADJ-LIBOR-SUB PRIME (16057) | 706,288,027 | 605,734,832 | 504,987,688 | 0 |
| 1-4 FAM-ADJ-40/30 YR LIBR-SUB-HFI (16149) | 580,084,067 | 553,077,364 | 468,897,302 | 0 |
| 1-4 FAM CON ARM <=1 YR LIBOR HFI SUBP (16151) | 4,899,394 | 4,629,350 | 4,069,076 | 0 |
| 130-1-4 FAM-ADJ-LIBOR-SUB PRIME (16157) | 1,467,597,199 | 1,357,585,709 | 1,126,929,244 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR LIBR-SUB-HFI (16164) | 1,857,572,029 | 1,712,713,152 | 1,431,238,655 | 0 |
| 1-4 FAM ADJ MTHLY MTA HFI SUBPRIME (16168) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 LIBOR-SUBPRIME (16169) | 1,542,546,755 | 1,464,334,445 | 1,432,362,922 | 0 |
| SFR SUB PRIME MTG HFI ADJ PRINCIPAL | 6,158,987,472 | 5,698,074,853 | 4,968,484,887 | 0 |
| 1-4FAM CON ARM <=1YR LIB P/D HFI SUBP (15951) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ 40/30 YR LIBR SUB-P/D-HFI (15952) | (2,862,428) | (3,957,098) | (3,623,660) | 0 |
| 1-4 FAM ADJ MTLY MTA P/D HFI SUBPRIME (15968) | 0 | 0 | 0 | 0 |
| 1-4 FAM P/D-ADJ-SMF HFI SUBPRIME-MAN (16535) | 0 | 0 | 0 | 0 |
| 1-4 FAM CONTRA CHG OFF LBMC SUB PRIME (16593) | (76,075,907) | (201,457,240) | (198,889,791) | 0 |
| 130-1-4 FAM P/D-ADJ-LIBOR-SUB PRIME (16606) | 31,809,062 | 27,514,699 | 22,350,454 | 0 |
| 1-4 FAM-P/D-ADJ 3,5/1 YR LIBR SUB HFI (16630) | (6,860,114) | (5,729,349) | (5,420,053) | 0 |
| 1 - 4 FAM P/D ADJ-LIBOR-SUB PRIME (16636) | (11,043,078) | (11,716,143) | (11,482,999) | 0 |
| 1-4 FAM P/D-ADJ3,5/1 LIBOR HFI SUB (16640) | (71,691,212) | (66,805,430) | (58,290,941) | 0 |
| SFR SUB PRIME MTG HFI ADJ PD | (136,723,678) | (262,150,561) | (255,356,990) | 0 |
| 1-4FAM CONARM<=1YR LIB P/D HFI SUBPR (15851) | (997,987) | (939,807) | (830,012) | 0 |
| 1-4 FAM D/F ADJ-LIBOR-LBMC SUB PRIME (15852) | (315,072) | (927,356) | (749,489) | 0 |
| 1-4 FAM-ADJ 40/30 YR LIBR DEF FEE-HFI (15853) | (6,731,632) | (5,481,530) | (4,489,846) | 0 |
| 1-4FAM ADJ MTLY MTA DEF FEE HFI SUBPR (15868) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ADJ-3,5/1 YR LIBR DEF FEE-HFI (16684) | (20,168,630) | (22,370,011) | (22,404,505) | 0 |

FDIC-DB0004071

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFR SUB PRIME MTG HFI-ADJ-DEF FEE-LIBOR | (28,213,321) | (29,718,704) | (28,473,851) | 0 |
| MARGIN FOR PPF-SFR SUBPR HFI ADJ (99276) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFI-ADJ-PREPAY FEES | 0 | 0 | 0 | 0 |
| MARGIN FOR SFR SUBPR HFI ADJ NON ACCR (99344) | 0 | 0 | 0 | 0 |
| SFR SUBPR MTG HFI-ADJ-NONACCR | 0 | 0 | 0 | 0 |
| TOT SFR SUBHFI ADJ | 5,994,050,474 | 5,406,205,587 | 4,684,654,046 | 0 |
| INVALID LOAN CATEGORY-MSP SUBPRIME (16843) | 0 | 0 | 0 | 0 |
| SFR SUB PRIME MTG HFI CLEARING | 0 | 0 | 0 | 0 |
| SUBPRIME SBO SUSPENSE CLEARING (16773) | (145,463) | (166,349) | (130,626) | 0 |
| 3RD PARTY CLEARING PROCEEDS-SUBPRIME (16811) | 0 | 0 | 0 | 0 |
| RECEIVABLE SUSP CLEARING SUBPRIME SBO (16841) | 0 | 0 | 0 | 0 |
| SFR LSBO - SUBPRIME - CLEARING | (145,463) | (166,349) | (130,626) | 0 |
| 1-4 FAM-SERV BY OTH SUBPRIME-NEW LN (16219) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SERV BY OTH-REPURCH SUBPRIME (16223) | 0 | 0 | 0 | 0 |
| 1-4 FAM-LSBO-MSP-SUBPRIME (16224) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SERV BY OTH-3RD/SHORT-SBPRM (16228) | 0 | 0 | 0 | 0 |
| PRIN GL OFFSET LN SLD SUBPR SBO2000 (16234) | 0 | 0 | 0 | 0 |
| 1-4 FAM-LNS CLSD-I/P SUBPRIME (16783) | 0 | 0 | 0 | 0 |
| CO 002 FUNDING CLEARING SBO (16784) | 0 | 0 | 0 | 0 |
| SBO PMTS I/P SUBPRIME (16804) | 0 | 0 | 0 | 0 |
| RE ASSET LOANS-CLEARING SUBPRIME (16806) | 0 | 0 | 0 | 0 |
| SFR LSBO - SUBPRIME - OTHER | 0 | 0 | 0 | 0 |
| 1-4 FAM ADJ 6M LIBOR SBO SUBPRIME HL (16089) | 129,107,459 | 119,749,690 | 112,866,304 | 0 |
| 1-4 FAM SUBPRIME-ADJ-PRINCIPAL (16131) | 2,565,212,740 | 2,364,209,112 | 2,218,174,958 | 0 |
| 1-4 FAM ADJ 6MLB 15DY LAG SBO SUBPRIM (16132) | 36,598,187 | 35,286,057 | 34,384,213 | 0 |
| 1-4 FAM ADJ <=1YR CMT SBO SUBPRIME (16133) | 36,973,115 | 35,989,721 | 35,183,124 | 0 |
| SFR LOANS SBO SUBPRIME-ADJ | 2,767,891,501 | 2,555,234,580 | 2,400,608,599 | 0 |
| 1-4 FAM FXD <=15YR SBO SUBPRIME (16202) | 224,823,849 | 212,953,229 | 203,645,698 | 0 |
| 1-4 FAM SUBPRIME-FIXED-PRINCIPAL (16203) | 3,004,318,050 | 2,910,725,033 | 2,853,834,711 | 0 |
| 1-4 FAM FXD<=15YR SBO SUBPRIME HL (16208) | 53,603,836 | 51,257,566 | 49,790,411 | 0 |
| 1-4 FAM FXD > 15YR SBO SUBPRIME HL (16209) | 394,329,915 | 383,315,836 | 376,501,188 | 0 |
| SFR LOANS SBO SUBPRIME-FXD | 3,677,075,649 | 3,558,251,664 | 3,483,772,008 | 0 |
| SFR LSBO - SUBPRIME PRINCIPAL | 6,444,821,687 | 6,113,319,895 | 5,884,249,981 | 0 |
| 1-4 FAM-CONTRA CHG OFF SUBPRIME (16601) | (126,280,872) | (266,405,156) | (308,262,975) | 0 |
| 1-4 FAM-P/D-SVC BY OTHER-SUBPRIME-MSP (16604) | 0 | 0 | 0 | 0 |
| 1-4 FAM P/D SBO-SUBPRIME-NEW LN (16621) | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D SERVICER REPURCH SUBPRIME (16632) | 0 | 0 | 0 | 0 |
| 1-4 FAM-P/D-LSBO-SUBPRIME-I/C (16639) | 0 | 0 | 0 | 0 |
| SFR LOANS SBO HFI - SUBPRIME-OTHER-P/D | (126,280,872) | (266,405,156) | (308,262,975) | 0 |
| 1-4 FAM P/D 6M LIBOR HFI SBO SUBPRIME (15907) | 0 | 0 | 0 | 0 |
| 1-4 FAM P/D 6M LIBOR SBO SUBPRIME (16539) | 1,009,683 | 1,066,559 | 949,244 | 0 |
| 1-4 FAM SUBPRIME-ADJ-P/D (16555) | 68,008,426 | 58,935,651 | 52,628,946 | 0 |
| 1-4 FAM P/D 6MLB 15DY LAG SBO SUBPRIM (16556) | 1,288,164 | 1,113,606 | 1,087,211 | 0 |
| 1-4 FAM P/D <=1YR CMT SBO SUBPRIME (16557) | 769,881 | 661,855 | 609,128 | 0 |
| SFR LOANS SBO HFI - SUBPRIME-ADJ-P/D | 71,076,154 | 61,777,671 | 55,274,529 | 0 |

FDIC-DB0004072

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM P/D FXD<=15YR SBO SUBPRIME (16553) | (212,038) | (196,845) | (190,674) | 0 |
| 1-4 FAM P/D FXD>15YR SBO SUBPRIME (16554) | (2,076,998) | (2,010,516) | (1,972,880) | 0 |
| 1-4 FAM P/D FXD <=15YR SBO SUBPRIME (16558) | 5,110,459 | 4,726,527 | 4,412,214 | 0 |
| 1-4 FAM SUBPRIME-FIXED-P/D (16559) | 75,764,051 | 72,019,193 | 69,907,170 | 0 |
| SFR LOANS SBO SUBPRIME-FXD-P/D | 78,585,474 | 74,538,359 | 72,155,830 | 0 |
| SFR LSBO - SUBPRIME P/D | 23,380,756 | (130,089,126) | (180,832,616) | 0 |
| MARGN FOR SFR LSBO SUBPR HFI OTH RSRV (99336) | 0 | 0 | 0 | 0 |
| SFR LSBO SUBPR-OTH-RSRV | 0 | 0 | 0 | 0 |
| MARGN FOR SFR LSBO SUBPR HFI ADJ RSRV (99337) | 0 | 0 | 0 | 0 |
| SFR LSBO SUBPR-ADJ-RSRV | 0 | 0 | 0 | 0 |
| MARGN FOR SFR LSBO SUBPR HFI FXD RSRV (99338) | 0 | 0 | 0 | 0 |
| SFR LSBO SUBPR-FXD-RSRV | 0 | 0 | 0 | 0 |
| SFR LSBO SUBPR HFI RSRV | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-LSBO SUBPR HFI ADJ (99277) | 0 | 0 | 0 | 0 |
| SFR LSBO HFI SUBPR PPF ADJ | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-LSBO SUBPR HFI FXD (99278) | 0 | 0 | 0 | 0 |
| SFR LSBO HFI SUBPR PPF FXD | 0 | 0 | 0 | 0 |
| SFR LSBO HFI SUBPR PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR Loans SRVD by Others-Subprime | 6,468,202,443 | 5,983,230,769 | 5,703,417,365 | 0 |
| 1-4 FAM-FXD-15 YR-SMF SUB PRIME (16183) | 7,387,186 | 6,734,888 | 5,799,951 | 0 |
| 1-4 FAM-FXD-30 YR-SMF SUB PRIME (16184) | 112,756,365 | 110,270,395 | 108,829,796 | 0 |
| 1-4 FAM-ADJ-LIBOR-SMF SUB PRIME (16188) | 18,735,559 | 16,619,963 | 14,188,213 | 0 |
| 1-4 FAM ADJ SMF HFI SUBPRIME-MANUAL (16261) | 0 | 0 | 0 | 0 |
| 1-4 FAM FXD-SMF HFI-SUBPRIME-MANUAL (16260) | 0 | 0 | 0 | 0 |
| SFR SMF SUBPRIME | 138,879,110 | 133,625,246 | 128,817,961 | 0 |
| 1-4 FAM P/D-FXD-15 YR-SMF SUB PRIME (16590) | 74,778 | 62,410 | 56,800 | 0 |
| 1-4 FAM P/D-FXD-30 YR-SMF SUB PRIME (16591) | 1,196,482 | 1,131,214 | 1,087,970 | 0 |
| 1-4 FAM P/D-ADJ-LIBOR-SMF SUB PRIME (16592) | 393,185 | 340,201 | 267,379 | 0 |
| 1-4 FAM CONTRA CHG OFF SMF SUB PRIME (16595) | 0 | 0 | 0 | 0 |
| 1-4 FAM P/D FXD SMF SUBPRIME-MANUAL (16534) | 0 | 0 | 0 | 0 |
| SFR SMF SUBPRIME P/D | 1,664,445 | 1,533,825 | 1,412,150 | 0 |
| SFR--SMF SUBPRIME | 140,543,555 | 135,159,070 | 130,230,111 | 0 |
| SUBPRIME MRTGE CHANNEL SFR HFI | 15,032,061,764 | 13,951,670,428 | 13,165,542,990 | 0 |
| 1-4 FAM 1ST LIEN-SUBPRIME LOC-ACLS (16454) | 0 | 0 | 0 | 0 |
| 1-4 FAM 1ST LIEN-SUB LOC-CONTRA W/D (16455) | 0 | 0 | 0 | 0 |
| 1-4 FAM 2ND LIEN-FXD SUBPRIME (16870) | 313,967,488 | 258,837,179 | 228,503,219 | 0 |
| 1-4 FAM-2ND LIEN-FXD-SUBPRIME (16878) | 133,878,659 | 114,172,649 | 103,964,648 | 0 |
| 1-4 FAM-SV BY OTH-FXD-2ND HOME EQUITY (16921) | 0 | 0 | 0 | 0 |
| HOME EQUITY LNS HFI-FXD-MANUAL (16931) | 1,850,042,325 | 1,709,805,919 | 1,617,930,827 | 0 |
| 1-4 FAM 2ND LIEN SUBPRIME LOC-ACLS (16971) | 4,048,295 | 3,157,252 | 3,441,969 | 0 |
| 1-4 FAM-2ND LIEN-SUB LOC-CONTRA W/D (16972) | (96,781) | (61,015) | (61,015) | 0 |
| PC-SMC HEL 2ND PRINC (99358) | 0 | 0 | 0 | 0 |
| SUB MTG CHANNEL HEL 2ND PRIN | 2,301,839,986 | 2,085,911,984 | 1,953,779,647 | 0 |
| 1-4 FAM 2ND LIEN P/D-FXD SUBPRIME (17051) | (16,868,879) | (12,723,547) | (10,085,688) | 0 |
| 1-4 FAM 2ND LIEN P/D-FXD-HFI SUB (17053) | (10,577,073) | (8,050,375) | (7,348,160) | 0 |

FDIC-DB0004073

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM 2ND HEL P/D HFI-FXD SBO (17081) | 0 | 0 | 0 | 0 |
| 1-4 FAM P/D-HEL HFI-FXD-MANUAL (17091) | 48,852,909 | 45,277,136 | 41,553,010 | 0 |
| PC-SMC HEL 2ND P/D (99359) | | | | 0 |
| SUB MTG CHANNEL HEL 2ND P/D | 21,406,956 | 24,503,214 | 24,119,162 | 0 |
| 1-4 FAM 2ND LIEN-DEF FEE/COST HFI SPM (17118) | (11,729,088) | (9,706,600) | (9,302,157) | 0 |
| PC-SMC HEL 2ND DEF FEES (99360) | | | | 0 |
| SUB MTG CHANNEL HEL 2ND DEF FEES | (11,729,088) | (9,706,600) | (9,302,157) | 0 |
| MARGIN FOR SMC HEL 2ND NON ACCR (99339) | 0 | 0 | 0 | 0 |
| SUB MTG CHANNEL HEL 2ND NON-ACCR | 0 | 0 | 0 | 0 |
| SUBPRIME MTG CHANNEL HEL 2ND LIEN | 2,311,517,855 | 2,100,708,598 | 1,968,596,652 | 0 |
| Subprime Mortgage Channel | 17,343,579,618 | 16,052,379,025 | 15,134,139,643 | 0 |
| 1-4 FAM-CUSTOM CONST-ADJ (17450) | 1,044,232,587 | 929,517,332 | 772,913,520 | 0 |
| 1-4 FAM-MBF CONSTRUCTION LNS-ADJ (17451) | 0 | 0 | 0 | 0 |
| 1-4 FAM CONST-ADJ (CML) (17454) | 0 | 0 | 0 | 0 |
| 1-4 FAM-CUSTOM CONST-ADJ-TCL (17455) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-1-4 -ADJ (99171) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-1-4 -MIX (99172) | 0 | 0 | 0 | 0 |
| 1-4 FAM-CUSTOM CONST-ADJ-WRTDWN (16622) | 0 | 0 | 0 | 0 |
| SFR Custom Construction Adjustable | 1,044,232,587 | 929,517,332 | 772,913,520 | 0 |
| 1-4 FAM-CUSTOM CONST-FXD (17470) | 136,106,803 | 113,473,831 | 83,600,064 | 0 |
| 1-4 FAM CONST-FXD (CML) (17471) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-1-4 -FXD (99170) | 0 | 0 | 0 | 0 |
| SFR Custom Construction Fixed | 136,106,803 | 113,473,831 | 83,600,064 | 0 |
| 1-4 FAM-CNST-OTH DISC/ADJ (17650) | 0 | 0 | 0 | 0 |
| 1-4 FAM-CUSTOM CNST-P/D (17651) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-1-4 -PREM/DISC (99174) | 0 | 0 | 0 | 0 |
| SFR Custom Construction Prem/Disc | 0 | 0 | 0 | 0 |
| 1-4 FAM-CONST-DEF FEES (17700) | (7,292,864) | (6,797,171) | (6,192,421) | 0 |
| 1-4 FAM CONST-ADJ-DEF FEES (CML) (17701) | 0 | 0 | 0 | 0 |
| 1-4 FAM CONST-FXD-DEF FEES (CML) (17707) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-1-4 -DEF FEE (99173) | 0 | 0 | 0 | 0 |
| SFR Custom Construction Def. Fees | (7,292,864) | (6,797,171) | (6,192,421) | 0 |
| MARGIN FOR PPF-SFR CUSTOM CONST HFI (99281) | 0 | 0 | 0 | 0 |
| SFR CUSTOM CONSTR HFI PREPAY FEES | 0 | 0 | 0 | 0 |
| SFR CUSTOM CONSTRUCTION | 1,173,046,526 | 1,036,193,993 | 850,321,163 | 0 |
| LAND LOANS (19450) | 883,060,319 | 840,379,864 | 807,470,502 | 0 |
| SFR Custom Land | 883,060,319 | 840,379,864 | 807,470,502 | 0 |
| LAND LOANS-DEF FEES (19560) | 810,061 | 753,582 | 689,737 | 0 |
| SFR Custom Land Def Fees | 810,061 | 753,582 | 689,737 | 0 |
| SFR LAND-CUSTOM HFI | 883,870,380 | 841,133,446 | 808,160,238 | 0 |
| SFR Custom Construction and Land | 2,056,916,906 | 1,877,327,439 | 1,658,481,401 | 0 |
| 1-4 FAM-SPEC CNST-P/D (17481) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SPEC CONST-ADJ-TCL (17483) | 40,323,503 | 31,423,196 | 24,059,568 | 0 |
| 1-4 FAM-SPEC CONST-UNADV-ADJ-TCL (17484) | (9,427,427) | (6,462,975) | (4,933,154) | 0 |
| 1-4 FAM-SPEC CONST-FXD-TCL (17486) | 0 | 0 | 0 | 0 |

FDIC-DB00040741

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-SPEC CONST-UNADV-FXD-TCL (17487) | 0 | 0 | 0 | 0 |
| 1-4 FAM - CONST CLEARINGS - TCL (17488) | 0 | 0 | 0 | 0 |
| SFR Builder Construction | 30,896,076 | 24,960,222 | 19,126,414 | 0 |
| 1-4 FAM-SPEC CONST-CONTRA DEF PYMTS (17491) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SPEC CONST-ADJ-DEF FEES-TCL (17705) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SPEC CONST-FXD-DEF FEES-TCL (17706) | 0 | 0 | 0 | 0 |
| SFR Builder Construction Def Fees | 0 | 0 | 0 | 0 |
| LAND LOANS-BUILDER-ADJ-TCL (19454) | 0 | 0 | 0 | 0 |
| LAND LOANS-BUILDER-UNADV-ADJ-TCL (19456) | 0 | 0 | 0 | 0 |
| PC-PERM 1-4 MTG LAND-FXD (99180) | 0 | 0 | 0 | 0 |
| PC-PERM 1-4 MTG LAND-ADJ (99181) | 0 | 0 | 0 | 0 |
| PC-PERM 1-4 MTG LAND-MIX (99182) | 0 | 0 | 0 | 0 |
| SFR Land | 0 | 0 | 0 | 0 |
| LAND LOANS-BUILDER-ADJ-DEF FEES-TCL (19565) | 0 | 0 | 0 | 0 |
| PC-PERM 1-4 MTG LAND-DEF FEE (99183) | 0 | 0 | 0 | 0 |
| SFR Land Construction Def Fees | 0 | 0 | 0 | 0 |
| PC-PERM 1-4 MTG LAND-PREM/DISC (99184) | 0 | 0 | 0 | 0 |
| SFR Loans Builder PD | 0 | 0 | 0 | 0 |
| SFR Builder Construction & Land | 30,896,076 | 24,960,222 | 19,126,414 | 0 |
| SFR Construction | 2,087,812,982 | 1,902,287,661 | 1,677,607,815 | 0 |
| CONSUMER 1ST LIEN ARM (20030) | 74,985 | 74,023 | 73,042 | 0 |
| HEL 1ST LIEN ADJ PRIN | 74,985 | 74,023 | 73,042 | 0 |
| CONSUMER 1ST LIEN ARM DEF FEES (20450) | 0 | 0 | 0 | 0 |
| HEL 1ST LIEN ADJ DEF FEE | 0 | 0 | 0 | 0 |
| CONSUMER 1ST LIEN ARM P/D (20401) | 0 | 0 | 0 | 0 |
| HEL 1ST LIEN ADJ P/D | 0 | 0 | 0 | 0 |
| CONSUMER 1ST LIEN FIXED (20032) | 4,488,291,188 | 4,302,877,005 | 4,177,626,309 | 0 |
| CONSUMER 1ST LIEN HOME IMPROVEMENT (20034) | 167,138 | 165,032 | 120,985 | 0 |
| CONSUMER 1ST LIEN 180 DAY W/D CONTRA (20417) | (38,856,384) | (75,618,865) | (89,085,676) | 0 |
| OTH REC-DEBT CERT-I/C-WMHET I-457 (20815) | 0 | 0 | 0 | 0 |
| HEL 1ST LIEN FXD PRIN | 4,449,601,942 | 4,227,423,172 | 4,088,661,618 | 0 |
| CONSUMER 1ST LIEN FIXED DEF FEES (20451) | 30,599,015 | 29,098,334 | 28,030,858 | 0 |
| CONSMR 1ST LIEN HM IMPRVMNT DEF FEES (20452) | 2,121 | 1,851 | 1,410 | 0 |
| HEL 1ST LIEN FXD DEF FEE | 30,601,136 | 29,100,185 | 28,032,268 | 0 |
| CONSUMER 1ST LIEN FIXED P/D (20402) | 0 | 0 | 0 | 0 |
| CONSUMER 1ST LIEN HM IMPROVEMENT P/D (20403) | 0 | 0 | 0 | 0 |
| HEL 1ST LIEN FXD P/D | 0 | 0 | 0 | 0 |
| MARGIN FOR PPF-HEL 1ST LIEN (99284) | 0 | 0 | 0 | 0 |
| HEL 1ST LIEN FXD PREPAY FEES | 0 | 0 | 0 | 0 |
| HOME EQTY LOANS 1ST_LIEN | 4,480,278,063 | 4,256,597,380 | 4,116,766,928 | 0 |
| HOME EQUITY LOANS 1ST LIEN | 4,480,278,063 | 4,256,597,380 | 4,116,766,928 | 0 |
| 1-4 FAM-2ND LIEN-ADJ (16852) | 72,920,045 | 69,383,064 | 67,075,064 | 0 |
| 1-4 FAM 2ND LIEN-HTM-ADJ (CML) (16853) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-GOV-ARM (16862) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-ADJ-ACLS (16872) | 5,565,172 | 5,383,834 | 5,289,698 | 0 |

FDIC-DB004075

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| PC-PERM MTG-1-4 FAM-2ND EQUITY (99231) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-HOME IMP LNS (99236) | 0 | 0 | 0 | 0 |
| HEL 2ND LIEN ADJ PRIN | 78,485,217 | 74,766,898 | 72,364,762 | 0 |
| 130-1-4 FAM-2ND LIEN-ADJ-SUBPRIME (16855) | 0 | 0 | 0 | 0 |
| HEL 2ND LIEN SUBPRIME ADJ | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-FXD (16850) | 118,627,355 | 102,070,315 | 93,908,310 | 0 |
| 1-4 FAM-2ND LIEN-ACTUAL/365-FXD (16854) | 10,487,048 | 9,623,840 | 8,840,836 | 0 |
| 1-4 FAM-2ND LIEN-GOV-FXD (16860) | 670,010 | 49,177 | 49,177 | 0 |
| 1-4 FAM 2ND LIEN-HTM-FXD (CML) (16861) | 0 | 0 | 0 | 0 |
| 1-4 FAM 2ND LIEN-180 DAY W/D CONTRA (16863) | (137,659,015) | (143,709,895) | (130,403,210) | 0 |
| 1-4 FAM-2ND LIEN-TERM-SVC BY WMF (16865) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-FXD-ACLS (16871) | 2,802,644,161 | 2,618,665,452 | 2,497,044,993 | 0 |
| HOME IMPROVEMENT LOANS (19940) | 15,251,368 | 13,932,190 | 12,997,092 | 0 |
| HEL 2ND LIEN FXD PRIN | 2,810,020,927 | 2,600,631,079 | 2,482,437,200 | 0 |
| 130-1-4 FAM-2ND LIEN-FXD-SUB PRIME (16851) | 992,559 | 951,413 | 925,391 | 0 |
| HEL 2ND LIEN SUBPRIME FXD | 992,559 | 951,413 | 925,391 | 0 |
| 1-4 FAM-2ND LIEN-MULT DISB (17910) | 0 | 0 | 0 | 0 |
| HEL 2ND LIEN MULTI DISB | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-SERV BY OTH (16880) | 321,872 | 278,184 | 262,117 | 0 |
| 1-4 FAM HELOC ADANCES CLEARING (16881) | 0 | 0 | 0 | 0 |
| 1-4 FAM HELOC DUE FROM INVESTOR (16883) | 0 | 0 | 0 | 0 |
| LOAN TRANSFER CLEARING - ACLS (17206) | 0 | 0 | 0 | 0 |
| VB LOAN PYMTS-HOLDOVER (17208) | (429,042) | (502,741) | (234,771) | 0 |
| VB LOAN PYMTS (17212) | 0 | 0 | 0 | 0 |
| LOAN PAYMENT CLEARING - ACLS (17222) | 2,289,539 | (3,716,923) | 106,363 | 0 |
| BACKDATING SUSPENSE - ACLS (17241) | (423) | (9) | (44,724) | 0 |
| CLOSING SUSPENSE - ACLS (17243) | 401 | (168) | (470) | 0 |
| SYSTEM OUT OF BALANCE SUSPENSE - ACLS (17244) | 1,009 | 555 | 1,468 | 0 |
| LOANS IN PROCESS - ACLS (17245) | 128,527 | 5,455,108 | 767,310 | 0 |
| LOAN PYMT MISAPPL REV - ACLS (17246) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-1-4 FAM-REVOLVING LNS (99234) | 0 | 0 | 0 | 0 |
| HEL AND HELOC CLEARINGS | 2,311,883 | 1,514,006 | 857,292 | 0 |
| 1-4 F-2ND LIEN-DF/COST-FXD-SUBPR-HFI (17105) | 0 | 0 | 0 | 0 |
| 130-1-4 F-2ND LN-DF/COST-ADJ-SPRM-HFI (17106) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-DEF FEE/COST (17119) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM-2ND LIEN-DEF FEE/COST (17120) | (489,346) | (589,724) | (588,759) | 0 |
| 1-4 FAM-2ND LIEN-ADJ-HFI-DEF FEE(CML) (17121) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-FXD-HFI-DEFFEE (CML) (17123) | 0 | 0 | 0 | 0 |
| 1-4FAM-2NDLIEN-TERM-DEF FEE-SVCBYWMF (17126) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-FXD DEF FEES (17141) | 31,487,849 | 29,188,503 | 27,625,938 | 0 |
| 1-4 FAM-2ND LIEN-ADJ - DEF FEES (17142) | (4,766) | (4,707) | (4,667) | 0 |
| 1-4 FAM-2ND LIEN-OLD IL LOANS-DEF FEE (17146) | (30,641) | (27,867) | (24,942) | 0 |
| HOME IMPROVEMENT-DEF-FEE (MSP) (17160) | (160,298) | (146,091) | (135,396) | 0 |
| PC-PERM MTG-1-4FAM-2ND EQUITY-DEFFEE (99232) | 0 | 0 | 0 | 0 |
| HEL 2ND LIEN-DEF FEE | 30,802,797 | 28,420,114 | 26,872,174 | 0 |

FDIC-DB0004076

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-2ND LIEN-P/D-PA-MSP SUBPRIME (17050) | 0 | 0 | 0 | 0 |
| 1-4 FAM 2ND LIEN P/D-ADJ-SUBPRIME (17052) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM 2ND LIEN-P/D-PA-MSP (17057) | (18,942,501) | (16,105,372) | (14,752,112) | 0 |
| HOME IMPROVEMENT-P/D-MSP (17058) | 0 | 0 | 0 | 0 |
| 130-1-4 FAM P/D-2ND LIEN-FXD-SPRIME (17059) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-1-4 FAM-2ND EQUITY-P/D (99233) | 0 | 0 | 0 | 0 |
| HEL 2ND LIEN-PREM/DISC | (18,942,501) | (16,105,372) | (14,752,112) | 0 |
| MARGIN FOR PPF-SFR HEL 2ND LIEN (99282) | 0 | 0 | 0 | 0 |
| HEL 2ND LIEN-PREPAY FEES | 0 | 0 | 0 | 0 |
| HOME EQTY LOANS 2ND_LIEN | 2,903,670,883 | 2,690,178,138 | 2,568,704,706 | 0 |
| HOME EQUITY LOANS 2ND LIEN | 2,903,670,883 | 2,690,178,138 | 2,568,704,706 | 0 |
| HOME EQUITY LOANS | 7,383,948,946 | 6,946,775,518 | 6,685,471,633 | 0 |
| 1-4 FAM-1ST LIEN-LOC-MSP (16450) | 161,120,385 | 163,218,705 | 164,911,674 | 0 |
| 1-4 FAM 1ST LIEN LOC - ACLS (16451) | 3,883,468,299 | 4,080,336,245 | 4,141,138,414 | 0 |
| 1-4FAM 1ST LIEN LOCW/FRLO OPT-MTG PLS (16452) | 2,799,231,246 | 3,185,981,740 | 3,258,334,644 | 0 |
| CONS 1ST LIEN 180 DAY W/D CNTRA-M+ (16453) | 0 | 0 | 0 | 0 |
| HELOC M NOTES-I/C-WMHELOC1-525 (16458) | 0 | 0 | 0 | 0 |
| HELOC L CERTS-I/C-WMHELOC1-525 (16459) | 0 | 0 | 0 | 0 |
| HELOC 1ST LIEN PRIN | 6,843,819,930 | 7,429,536,689 | 7,564,384,733 | 0 |
| 1-4 FAM 1ST LIEN LOC - ACLS DEF FEES (16657) | 52,904,674 | 51,640,131 | 50,686,426 | 0 |
| 1-4 FAM 1ST LOC-ACLS DEF FEE MTG PLS (16670) | 37,628,141 | 37,148,475 | 36,436,609 | 0 |
| 1-4 FAM 1ST FRLO-ACLS DEF FEE MTG PLS (16691) | 0 | 0 | 0 | 0 |
| 1-4 FAM 1ST LIEN HELOC-DEF FEES-ACLS (17148) | 2,730,598 | 2,653,838 | 2,586,236 | 0 |
| HELOC 1ST LIEN DEF FEES | 93,263,414 | 91,442,444 | 89,709,272 | 0 |
| 1-4 FAM 1ST LIEN LOC-P/D (17149) | (52,240) | (51,796) | (30,875) | 0 |
| HELOC 1ST LIEN P/D | (52,240) | (51,796) | (30,875) | 0 |
| MARGIN FOR PPF-HELOC 1ST LIEN (99286) | 0 | 0 | 0 | 0 |
| HELOC 1ST LIEN PREPAY FEES | 0 | 0 | 0 | 0 |
| HELOC 1ST LIEN | 6,937,031,103 | 7,520,927,337 | 7,654,063,130 | 0 |
| 1-4 FAM 1ST LIEN FRLO (20033) | 1,336,514,750 | 1,126,465,306 | 1,053,311,404 | 0 |
| 1-4 FAM 1ST LIEN FRLO-MTG PLUS (20035) | 3,264,511,389 | 2,884,887,712 | 2,763,490,820 | 0 |
| HELOC FRLO 1ST LIEN PRIN | 4,601,026,139 | 4,011,353,018 | 3,816,802,225 | 0 |
| HOME EQUITY LINES OF CREDIT 1ST LIEN | 11,538,057,242 | 11,532,280,355 | 11,470,865,354 | 0 |
| 1-4 FAM-2ND LIEN-LOC-CP (16950) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN-LOC-MSP (16960) | 724,993,762 | 707,777,217 | 697,256,458 | 0 |
| 1-4 FAM-2ND LIEN LOC - ACLS (16961) | 33,400,893,423 | 34,230,227,987 | 34,168,098,817 | 0 |
| 1-4 FAM-2ND LIEN-LOC-SVC BY WMF (16965) | 0 | 0 | 0 | 0 |
| 1-4 FAM-HELOC-LIP-DIME ACLS (16970) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN LOC-FDR (17000) | 0 | 0 | 0 | 0 |
| LINE OF CREDIT ADVANCES (17200) | 13,528 | (287,947) | (107,452) | 0 |
| 1-4 FAM-2ND LIEN-LOC-PMTS I/P (17215) | 0 | 0 | 0 | 0 |
| 1-4 FAM ELOC ADVANCES IN PROCESS (17224) | 1,648,501 | 800,883 | 850,995 | 0 |
| 1-4 FAM-2ND LIEN-LOC-CLRG-CP (17225) | 0 | 0 | 0 | 0 |
| 1-4 FAM-SEC/UNSEC LOC-CLRG-MSP (17230) | 8,069,223 | 4,923,393 | 4,238,843 | 0 |
| 1-4 FAM -ELOC VISA-CLRG-MSP (17232) | (559,364) | 786,023 | (162,719) | 0 |

FDIC-DB0004077

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 1-4 FAM-ELOC VISA-DISPUTED ADV (17234) | 205,020 | 1,075,188 | 45,013 | 0 |
| 1-4 FAM-2ND LIEN LOC ADV-FDR (17235) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN LOC PR EXC-FDR (17236) | 94,906 | 953 | (1,618) | 0 |
| 1-4 FAM-2ND LIEN LOC PMTS IP-FDR (17237) | 0 | 0 | 0 | 0 |
| 1-4 FAM-2ND LIEN LOC TRF-FDR/MSP (17238) | 0 | 0 | 0 | 0 |
| 1-4 FAM-ELOC VISA-POSS FRAUD ADV (17239) | 881,853 | 786,713 | 2,104,883 | 0 |
| PC-CONSUMER LNS-REVOLVG SEC (99243) | 0 | 0 | 0 | 0 |
| HELOC 2ND LIEN PRIN | 34,136,240,851 | 34,946,090,409 | 34,872,323,220 | 0 |
| 1-4 FAM-2ND LIEN-DEF FEES-LOC-CP (17110) | 0 | 0 | 0 | 0 |
| 1-4 FAM 2ND LIEN LOC - ACLS DEF FEES (17124) | 507,348,861 | 487,171,021 | 472,464,056 | 0 |
| 1-4 FAM-2ND LIEN-DEF FEE/COST-MAN (17125) | 65,852,135 | 45,635,070 | 43,386,571 | 0 |
| 1-4 FAM-2ND LIEN-DEF FEE-LOC (17147) | 10,478,051 | 10,015,115 | 9,734,188 | 0 |
| HELOC 2ND LIEN DEF FEES | 583,679,047 | 542,821,207 | 525,584,815 | 0 |
| 1-4 FAM-2ND LIEN LOC-P/D (17154) | (2,411,947) | (2,090,616) | (1,961,691) | 0 |
| HELOC 2ND LIEN P/D | (2,411,947) | (2,090,616) | (1,961,691) | 0 |
| MARGIN FOR PPF-HELOC 2ND LIEN (99287) | 0 | 0 | 0 | 0 |
| HELOC 2ND LIEN PREPAY FEES | 0 | 0 | 0 | 0 |
| HELOC-2ND LIEN | 34,717,507,952 | 35,486,821,000 | 35,395,946,344 | 0 |
| 1-4 FAM 2ND LIEN FRLO (16864) | 7,594,625,461 | 6,420,812,012 | 5,976,805,255 | 0 |
| HELOC FRLO 2ND LIEN PRIN | 7,594,625,461 | 6,420,812,012 | 5,976,805,255 | 0 |
| HOME EQUITY LINES OF CREDIT 2ND LIEN | 42,312,133,413 | 41,907,633,012 | 41,372,751,599 | 0 |
| HEL/HELOC-DERIV PAR (17248) | 0 | 0 | 0 | 0 |
| PC-1-4FAM-2ND LN HOME EQUITY LNS-WMF (99361) | 0 | 0 | 0 | 0 |
| PC-1-4 FAM 2ND LIEN LOC-WMF (99362) | 0 | 0 | 0 | 0 |
| HEL/HELOC-DERIVATIVES | 0 | 0 | 0 | 0 |
| Home Equity Lines Of Credit | 53,850,190,655 | 53,439,913,367 | 52,843,616,953 | 0 |
| Home Equity Loans and Lines of Credit | 61,234,139,601 | 60,386,688,884 | 59,529,088,586 | 0 |
| 5+ FAM-ADJ-MTHLY MTA (18510) | 0 | 0 | 0 | 0 |
| 5+FAM-ADJ-MTHLY 6 MTH MTA HFI (18512) | 0 | 0 | 0 | 0 |
| 5+FAM-ADJ-MTHLY MTA 3-10/1 HFI (18513) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-MTA-HFI-STRATEGY (18521) | 6,352,849,521 | 5,734,321,165 | 5,414,023,852 | 0 |
| MULTIFAMILY PERM MTG-ADJ-MTA | 6,352,849,521 | 5,734,321,165 | 5,414,023,852 | 0 |
| 5+ FAM-ADJ-3,5/1 YR (18525) | 0 | 0 | 0 | 0 |
| MULTIFAMILY PERM MTG-ADJ-3,5/1 | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-COFI-HFI-STRATEGY (18500) | 1,362,043,231 | 1,278,365,980 | 1,214,313,548 | 0 |
| 5+ FAM-ADJ-COFI-HFI-UNADV-STRATEGY (18501) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-MTH COFI-2 MTH LG (18535) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-MTH COFI-OTH LG (18540) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ HTM-STRATEGY (18541) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-5+-ADJ (99196) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-5+-MIX (99197) | 0 | 0 | 0 | 0 |
| MULTIFAMILY PERM MTG-ADJ-COFI | 1,362,043,231 | 1,278,365,980 | 1,214,313,548 | 0 |
| 5+ FAM-ADJ-OTHER-HFI-STRATEGY (18502) | 4,401,871,054 | 4,145,287,877 | 4,010,677,744 | 0 |
| 5+ FAM-ADJ-OTHER-HFI-UNADV-STRATEGY (18503) | (2,572,644) | (2,569,532) | (2,605,551) | 0 |
| 5+ FAM-ADJ-CMT-HFI-STRATEGY (18504) | 104,902,980 | 94,492,165 | 89,107,983 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 5+ FAM-ADJ-CMT-HFI-UNADV-STRATEGY (18505) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-LIBOR-HFI-STRATEGY (18506) | 1,017,695,147 | 915,117,920 | 884,545,817 | 0 |
| 5+ FAM-ADJ-LIBOR-HFI-UNADV-STRATEGY (18507) | (17,523,784) | (16,868,618) | (14,945,438) | 0 |
| 5+ FAM-ADJ-PRIME-HFI-STRATEGY (18508) | 2,179,427 | 1,904,406 | 1,888,937 | 0 |
| 5+ FAM-ADJ-PRIME-HFI-UNADV-STRATEGY (18509) | (14,453) | (4,461) | (10) | 0 |
| 5+ FAM-HYBRD<7YR-HFI-STGY (18511) | 15,376,526,552 | 16,801,227,934 | 17,525,370,258 | 0 |
| 5+FAM-ADJ-MTHLY LIBOR 3-10/1 HFI (18514) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-<=1 YR LAMA (18515) | 0 | 0 | 0 | 0 |
| 5+FAM-HYBRD< 7YR-UNADV-HFI-STGY (18516) | (13,152,060) | (13,247,060) | (13,514,136) | 0 |
| 5+FAM-ADJ-LIBOR HFI (18517) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-<=1 YR (18520) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-MTA-UNADV-HFI-STRATEGY (18522) | (2,454,166) | (2,113,981) | (1,992,520) | 0 |
| 5+ FAM-ADJ-OTHER (18530) | 0 | 0 | 0 | 0 |
| 5+ FAM 2ND LIEN-ADJ (18531) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-HTM (CML) (18532) | 0 | 0 | 0 | 0 |
| 5+ FAM-HYBRD>7YR-HFI-STGY (18543) | 294,550,961 | 431,020,296 | 559,417,330 | 0 |
| 5+FAM-HYBRD> 7YR-UNADV-HFI-STGY (18544) | 0 | 0 | 0 | 0 |
| 5+FAM-ADJ-FNMA PURCHASED-HFI-STGY (18545) | 36,798,646 | 36,712,200 | 33,497,979 | 0 |
| 5+FAM-ADJ-FNMA PURCH-HFI-UNADV-STGY (18546) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-LAMA-HFI-STGY (18562) | 60,640,946 | 48,868,763 | 47,623,486 | 0 |
| 5+FAM-ADJ-LAMA-UNADV-HFI-STGY (18563) | 0 | 0 | 0 | 0 |
| MULTIFAMILY PERM MTG-ADJ-TREAS/OTHER | 21,259,448,604 | 22,439,827,909 | 23,119,071,880 | 0 |
| Multifamily Perm. Mortgage Adj. | 28,974,341,356 | 29,452,515,055 | 29,747,409,280 | 0 |
| 5+ FAM-FXD->10 YR (18550) | 0 | 0 | 0 | 0 |
| 5+ FAM-FXD-<=10 YR (18555) | 0 | 0 | 0 | 0 |
| 5+ FAM-FXD-HTM (CML) (18557) | 0 | 0 | 0 | 0 |
| 5+ FAM-FXD-FNMA PURCHASED-HTM-STGY (18558) | 0 | 0 | 0 | 0 |
| 5+ FAM-FXD-FNMA PURCH-UNADV-HTM-STGY (18559) | 0 | 0 | 0 | 0 |
| 5+ FAM 2ND LIEN-FXD (CML) (18561) | 0 | 0 | 0 | 0 |
| 5+FAM-FXD HTM-MANUAL (18577) | 2,684,802 | 13,394,287 | 22,276,492 | 0 |
| 5+ FAM-FXD HTM-STRATEGY (18581) | 2,053,805,595 | 1,996,977,129 | 1,971,182,682 | 0 |
| 5+ FAM-FXD UNADV HTM-STRATEGY (18582) | (61,401,566) | (21,264,492) | (19,069,752) | 0 |
| PC-PERM MTG-5+-FXD (99195) | 0 | 0 | 0 | 0 |
| Multifamily Perm. Mortgage Fixed | 1,995,088,831 | 1,989,106,925 | 1,974,389,421 | 0 |
| 5+ FAM-PARTICIPATIONS-HTM (18583) | 0 | 0 | 0 | 0 |
| 5+ FAM-LSBO-MSP-PRIME (18585) | 0 | 0 | 0 | 0 |
| 5+ FAM-CONTRA CHG OFFS (18605) | (12,329,207) | (13,143,312) | (14,863,895) | 0 |
| OTH REC-DEBT CERT-I/C-WM MF '07-1-510 (20827) | 0 | 0 | 0 | 0 |
| Multifamily Perm. Mortgage Other | (12,329,207) | (13,143,312) | (14,863,895) | 0 |
| 5+ FAM-ADJ-MTA-P/D-STRATEGY (18524) | 1,866,765 | 1,645,898 | 1,211,105 | 0 |
| 5+ FAM-P/D-FXD-FNMA PURCH-HFI-STG (18564) | 0 | 0 | 0 | 0 |
| 5+ FAM-P/D-ADJ-FNMA PURCH-HFI-STG (18565) | 0 | 0 | 0 | 0 |
| 5+ FAM-OTH DISCOUNT (18600) | 0 | 0 | 0 | 0 |
| 5+ FAM-P/D (18601) | 0 | 0 | 0 | 0 |
| 5+ FAM-P/D FXD-STRATEGY (18604) | (5,161,115) | (4,473,319) | (4,650,089) | 0 |

FDIC-DB000079

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 5+ FAM-P/D ADJ-STRATEGY (18606) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-COFI-P/D-STRATEGY (18615) | 684,733 | 602,080 | 589,204 | 0 |
| 5+ FAM-ADJ-OTHER-P/D-STRATEGY (18616) | 6,190,941 | 4,695,221 | 4,500,796 | 0 |
| 5+ FAM-ADJ-CMT-P/D-STRATEGY (18618) | 92,045 | 79,228 | 78,205 | 0 |
| 5+ FAM-ADJ-LIBOR-P/D-STRATEGY (18619) | 120,658 | 112,566 | 106,567 | 0 |
| 5+ FAM-ADJ-PRIME-P/D-STRATEGY (18620) | 1,368 | 1,332 | 1,309 | 0 |
| 5+ FAM-ADJ-LAMA-P/D-STRATEGY (18626) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-5+-PREM/DISC (99199) | 0 | 0 | 0 | 0 |
| Multifamily Perm. Mort. Prem/Disc | 3,795,395 | 2,663,007 | 1,837,097 | 0 |
| 5+ FAM-ADJ-MTA-DEF FEES-HFI-STGY (18523) | (3,319,740) | (2,846,881) | (2,709,321) | 0 |
| 5+FAM-HYBRD<7YR-DEF FEES-HFI-STGY (18549) | 19,368,140 | 25,786,090 | 28,253,814 | 0 |
| 5+FAM-HYBRD>7YR-DEF FEES-HFI-STGY (18556) | 1,540,465 | 2,085,285 | 2,584,357 | 0 |
| 5+ FAM-FXD-FNMA PURCH-HTM-DEFFEE-STGY (18566) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-FNMA PURCH-HTM-DEFFEE-STGY (18567) | 0 | 0 | 0 | 0 |
| 5+FAM-ADJ-LAMA-DEF FEES-STGY (18594) | (37,737) | (22,023) | (23,253) | 0 |
| 5+FAM-CONTRA-HTM-DEF PMTS-STG (18612) | (7,717,493) | (9,026,246) | (10,314,689) | 0 |
| 5+FAM-ADJ-MTHLY 6 MTH MTA HFI DEFFEE (18650) | 0 | 0 | 0 | 0 |
| 5+FAM-ADJ-MTHLY MTA 3-10/1HFI DEF FEE (18652) | 0 | 0 | 0 | 0 |
| 5+ADJ-MTH LBR 3,10/1 HFI-CLOSED (18654) | 0 | 0 | 0 | 0 |
| 5+FAM-ADJ-LIBOR HFI DEF FEES (18656) | 0 | 0 | 0 | 0 |
| 5+ FAM-DEF FEES (18660) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-DEF FEES (CML) (18663) | 464 | 243 | 140 | 0 |
| 5+ FAM-FXD-DEF FEES (CML) (18664) | 0 | 0 | 0 | 0 |
| 5+ FAM 2ND LIEN DEF FEES-ADJ (CML) (18665) | 0 | 0 | 0 | 0 |
| 5+ FAM 2ND LIEN DEF FEES-FXD (CML) (18666) | 0 | 0 | 0 | 0 |
| 5+ FAM-ADJ-COFI-HFI-DEF FEES-STGY (18668) | (2,218,889) | (2,050,862) | (1,846,801) | 0 |
| 5+ FAM-ADJ-OTHER-HFI-DEF FEES-STGY (18669) | 5,679,421 | 5,361,679 | 5,220,693 | 0 |
| 5+ FAM-ADJ-CMT-HFI-DEF FEES-STRGY (18670) | (323,977) | (263,120) | (235,280) | 0 |
| 5+ FAM-ADJ-LIBOR-HFI-DEF FEES-STGY (18671) | (1,335,559) | (1,175,635) | (970,033) | 0 |
| 5+ FAM-ADJ-PRIME-HFI-DEF FEES-STGY (18672) | 6,342 | 6,078 | 5,906 | 0 |
| 5+ FAM-FXD HTM-DEF FEES-STRATEGY (18703) | 1,855,130 | 1,980,973 | 2,073,100 | 0 |
| 5+ FAM-ADJ HTM-DEF FEES-STRATEGY (18704) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-5+-DEF FEE (99198) | 0 | 0 | 0 | 0 |
| Multifamily Perm. Mort. Def. Fees | 13,496,565 | 19,835,580 | 22,038,633 | 0 |
| 5+ FAM-LNS CLSD-I/P-WIRE-STRATEGY (18751) | 171,423,897 | 191,688,753 | 108,585,045 | 0 |
| 5+ FAM-PMTS I/P-TRNSF (18762) | 0 | 0 | 0 | 0 |
| 5+FAM-STRATEGY PRECONVERSION (18770) | 0 | 0 | 0 | 0 |
| Multifamily Perm. Mortgage Clrng. | 171,423,897 | 191,688,753 | 108,585,045 | 0 |
| MARGIN FOR PPF-5+ FAM PERM HFI (99268) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY PERM HFI PREPAY FEES | 0 | 0 | 0 | 0 |
| MULTI-FAMILY PERMANENT MORTGAGE | 31,145,816,837 | 31,642,666,008 | 31,839,395,581 | 0 |
| TAX EQVL-5+ FAM-HFI-ADJ-STGY (18571) | 17,136,316 | 16,994,563 | 16,831,763 | 0 |
| TAX EQVL-MF-CONTRA CHG OFFS (18574) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY TAX EQUIVALENT ADJ | 17,136,316 | 16,994,563 | 16,831,763 | 0 |
| TAX EQVL-5+ FAM-HFI-FXD-STGY (18572) | 223,996,136 | 222,860,369 | 230,925,949 | 0 |

FDIC-DB0004080

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| MULTI-FAMILY TAX EQUIVALENT FXD | 223,996,136 | 222,860,369 | 230,925,949 | 0 |
| MULTI-FAMILY TAX EQLV PRINCIPAL | 241,132,452 | 239,854,932 | 247,757,712 | 0 |
| TAX EQVL-MF-LNS CLSD-IP-WIRE-STGY (18573) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY TAX EQLV OTH MANUAL | 0 | 0 | 0 | 0 |
| TAX EQVL-5+ FAM-HFI-P/D-FXD-STGY (18576) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY TAX EQLV P/D | 0 | 0 | 0 | 0 |
| TAX EQVL-5+ FAM-HFI-DEF FEE-STGY (18575) | (1,158,953) | (1,112,897) | (1,162,564) | 0 |
| MULTI-FAMILY TAX EQLV DEF FEES | (1,158,953) | (1,112,897) | (1,162,564) | 0 |
| FOR MARGIN-TAX EQVL MF PPF (99272) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY TAX EQLV PREPYMT FEES | 0 | 0 | 0 | 0 |
| MULTI-FAMILY TAX EQUIVALENT | 239,973,499 | 238,742,036 | 246,595,148 | 0 |
| Multifamily Perm. Mortgages | 31,385,790,335 | 31,881,408,044 | 32,085,990,728 | 0 |
| 5+ FAM-CONST (19160) | 0 | 0 | 0 | 0 |
| 5+ FAM CONST-HTM-SBO MANUAL (19165) | 0 | 0 | 0 | 0 |
| 5+ FAM CONST HTM-STRATEGY (19170) | 312,661,015 | 369,660,377 | 421,892,982 | 0 |
| 5+ FAM-CONST HTM-UNADV-STRATEGY (19175) | (148,898,673) | (177,338,463) | (197,643,972) | 0 |
| 5+ FAM CONST-ADJ-OTHER-HFI-STRATEGY (19210) | 132,225,946 | 123,129,547 | 113,942,962 | 0 |
| 5+ FAM CONST-ADJ-OTHER-UNADV-STGY (19211) | (35,163,326) | (28,073,011) | (21,560,643) | 0 |
| 5+ FAM CONST-ADJ-LIBOR-HFI-STRATEGY (19214) | 1,271,394,194 | 1,259,141,390 | 1,321,006,338 | 0 |
| 5+ FAM CONST-LIBOR-HFI-UNADV-STGY (19215) | (592,809,677) | (481,514,173) | (464,195,865) | 0 |
| 5+ FAM CONST-ADJ-PRIME-HFI-STRATEGY (19218) | 46,956,613 | 46,099,649 | 76,473,446 | 0 |
| 5+ FAM CONST-PRIME-HFI-UNADV-STGY (19219) | (12,131,981) | (11,287,279) | (35,909,864) | 0 |
| PC-CONSTR LNS-5+ -FXD (99190) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-5+ -ADJ (99191) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-5+ -MIX (99192) | 0 | 0 | 0 | 0 |
| Multifamily Construction Mortgage | 974,234,110 | 1,099,818,036 | 1,214,005,385 | 0 |
| 5+ FAM-CONST HTM-DEF FEES-STRATEGY (19200) | (1,086,827) | (990,027) | (1,341,943) | 0 |
| 5+FAM CONST-ADJ-OTHR-DEF FEES-STGY (19212) | (56,631) | (42,484) | (32,132) | 0 |
| 5+ FAM CONST-ADJ-LBR-DEF FEES-STRTGY (19216) | (2,449,876) | (2,191,629) | (2,305,274) | 0 |
| 5+ FAM CONST-ADJ-PRIME-DEF FEES-STRGY (19220) | (42,452) | (28,687) | (105,025) | 0 |
| PC-CONSTR LNS-5+ -DEF FEE (99193) | 0 | 0 | 0 | 0 |
| Multifamily Construction Mort Def Fees | (3,635,786) | (3,252,828) | (3,784,375) | 0 |
| 5+FAM CONST<7 YR-HYBRD-P/D-HFI-STGY (18621) | (225,351) | (102,428) | (53,224) | 0 |
| 5+FAM CONST-HYBRD>7 YR-P/D-HFI-STGY (18622) | (338,268) | (244,199) | (593,611) | 0 |
| 5+FAM CONST-ADJ-LAMA-P/D-STRATEGY (18686) | 0 | 0 | 0 | 0 |
| 5+ FAM-CONST P/D-STRATEGY (19180) | 0 | 0 | 0 | 0 |
| 5+ FAM CONST-ADJ-OTHER-P/D-STRATEGY (19213) | 258,368 | 53,457 | 0 | 0 |
| 5+ FAM CONST-ADJ-LIBOR-P/D-STRATEGY (19217) | 0 | 0 | 0 | 0 |
| 5+ FAM CONST-ADJ-PRIME-P/D-STRATEGY (19221) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-5+ -PREM/DISC (99194) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY CONSTRUCTION P/D | (305,251) | (293,169) | (646,834) | 0 |
| MARGIN FOR PPF-MF CONSTR HFI (99229) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY CONSTR MTG PPF | 0 | 0 | 0 | 0 |
| MULTI-FAMILY CONSTR MORT | 970,293,073 | 1,096,272,040 | 1,209,574,175 | 0 |
| TAX EQVL-5+ FAM CONST-HFI-ADJ-STGY (19161) | 179,312,888 | 171,586,492 | 155,904,546 | 0 |

FDIC-DB0004081

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| TAX EQVL-5+ FAM CONST-HFI-UNADJ-STGY (19162) | (13,054,144) | (9,132,236) | (3,867,675) | 0 |
| MULTI-FAMILY CONSTRUC TAX EQLV ADJ | 166,258,744 | 162,454,256 | 152,036,871 | 0 |
| TAX EQV-5+ FAM CONST-HFI-DEF FEE-STGY (19163) | (603,169) | (591,477) | (603,230) | 0 |
| MULTI-FAMILY CONSTR TAX EQLV DEF FEES | (603,169) | (591,477) | (603,230) | 0 |
| TAX EQVL-5+ FAM CONST-HFI-P/D-STGY (19164) | 0 | 0 | 0 | 0 |
| MULTI-FAMILY CONSTR TAX EQLV P/D | 0 | 0 | 0 | 0 |
| MULTI-FAMILY CONSTRUCTION TAX EQLV | 165,655,575 | 161,862,779 | 151,433,641 | 0 |
| Multifamily Construction Mortgage - All | 1,135,948,648 | 1,258,134,819 | 1,361,007,816 | 0 |
| Multifamily Residential Mortgages | 32,521,738,983 | 33,139,542,863 | 33,446,998,544 | 0 |
| 1-4 FAM-MANUF HSG W/RE-ADJ (16505) | 10,919 | 10,919 | 10,919 | 0 |
| 1-4 FAM-MF HSG-ARM-CONFRMG (16507) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-MANUF HSG W/ RE (99230) | 0 | 0 | 0 | 0 |
| MANUFACTURED HOUSING W/RE ADJ PRIN | 10,919 | 10,919 | 10,919 | 0 |
| 1-4 FAM-MF HSG W/RE ADJ DEF FEES (16655) | 0 | 0 | 0 | 0 |
| MANUFACTURED HOUSING W/RE ADJ DEF FEE | 0 | 0 | 0 | 0 |
| TOT MFG HOUSE ADJ | 10,919 | 10,919 | 10,919 | 0 |
| 1-4 FAM-MANUF HSG W/RE-FXD (16500) | 228,959 | 215,001 | 216,910 | 0 |
| 1-4 FAM-MF HSG-FXD-CONFRMG (16502) | 0 | 0 | 0 | 0 |
| MANUFACTURED HOUSING W/RE FXD PRIN | 228,959 | 215,001 | 216,910 | 0 |
| 1-4 FAM-MF HSG W/RE FXD DEF FEES (16654) | (1,288) | (1,326) | (1,302) | 0 |
| 1-4-FAM-MF-CNSTR DEF FEES (16656) | 0 | 0 | 0 | 0 |
| 1-4 FAM-DEF FEES-MH FXD CONF (16660) | 0 | 0 | 0 | 0 |
| MANUFACTURED HOUSING W/RE FXD DEF FEE | (1,288) | (1,326) | (1,302) | 0 |
| TOT MGF HOUSE FXD | 227,671 | 213,675 | 215,609 | 0 |
| TOT MFG HOUSE WRE | 238,590 | 224,594 | 226,528 | 0 |
| COMML LNS-FARMLAND-ADJ-HTM (CML) (20529) | 3,363,650 | 2,862,394 | 2,752,083 | 0 |
| FARMLAND LOANS ADJ PRIN | 3,363,650 | 2,862,394 | 2,752,083 | 0 |
| COMML LNS-FRMLND-ADJ-HTM DEFFEES(CML) (20626) | 0 | 0 | 0 | 0 |
| FARMLAND LOANS ADJ DEF FEE | 0 | 0 | 0 | 0 |
| FARM LOANS ADJ | 3,363,650 | 2,862,394 | 2,752,083 | 0 |
| COMML LNS-FARMLAND-FXD -HTM (CML) (20532) | 120,732 | 74,081 | 70,582 | 0 |
| FARMLAND LOANS FXD PRIN | 120,732 | 74,081 | 70,582 | 0 |
| COMML LNS-FRMLND-FXD-HTM DEFFEES(CML) (20649) | 0 | 0 | 0 | 0 |
| FARMLAND LOANS FXD DEF FEE | 0 | 0 | 0 | 0 |
| FARM LAND LOANS FXD | 120,732 | 74,081 | 70,582 | 0 |
| FARM LAND LOANS | 3,484,381 | 2,936,475 | 2,822,665 | 0 |
| COMML LOANS-FFCA-ADJ (20680) | 0 | 0 | 0 | 0 |
| Comml Business Loans W/Re Adj | 0 | 0 | 0 | 0 |
| COMML LOANS-FFCA-P/D-ADJ (20682) | 0 | 0 | 0 | 0 |
| Comml Business Loans Wire adj P/D | 0 | 0 | 0 | 0 |
| Tot Comm with Re adjust | 0 | 0 | 0 | 0 |
| COMML LNS-FC BUSN SECURED RE-FXD (20808) | 79,655,540 | 80,984,946 | 85,493,732 | 0 |
| Total Comml W/Re Fixed | 79,655,540 | 80,984,946 | 85,493,732 | 0 |
| COMML LOANS-FFCA-P/D-FXD (20683) | 0 | 0 | 0 | 0 |
| Total Comml Loans PD Fixed | 0 | 0 | 0 | 0 |

FDIC-DB0004082

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| COMML-FC BUSN SEC RE-FXD-DEF FEE (20832) | (52,655) | (42,067) | (42,425) | 0 |
| Total COMM BUS LOAN W/ RE-FXD-DEF FEE | (52,655) | (42,067) | (42,425) | 0 |
| Tot Coml Lnswith Re Fxd | 79,602,886 | 80,942,879 | 85,451,307 | 0 |
| Total Commercial Loans Bus W/Re | 79,602,886 | 80,942,879 | 85,451,307 | 0 |
| SBA 7A HTM RE SEC-ADJ (CML) (20501) | 92,029,273 | 87,124,780 | 82,882,212 | 0 |
| SBA 504 HTM RE SEC-ADJ (CML) (20506) | 0 | 0 | 0 | 0 |
| SBA 7A HTM COML CONST-ADJ (20590) | 0 | 0 | 0 | 0 |
| SBA FC SECURED RE-ADJ (20593) | 0 | 0 | 0 | 0 |
| COMML LNS-FC SBA EXPRESS TERM LN RE (20823) | 0 | 0 | 0 | 0 |
| COMML LNS-FC RE SEC-PRIN-CONTRA (20824) | (23,044,816) | (20,596,074) | (19,871,451) | 0 |
| Total Comml W/Re SBA Adjust Prin | 68,984,458 | 66,528,707 | 63,010,761 | 0 |
| SBA 7A HTM RE SEC DEF FEES-ADJ (CML) (20640) | 253,323 | 237,087 | 231,881 | 0 |
| SBA7A HTMCOML CONST DEFFEES-ADJ(CML) (20637) | 0 | 0 | 0 | 0 |
| SBA 504 HTM RE SEC DEFFEES-ADJ (CML) (20656) | 0 | 0 | 0 | 0 |
| SBA HTM RE SEC-ADJ-CONTRA DEF PMTS (20660) | (8,013,662) | (8,143,965) | (7,420,570) | 0 |
| SBA FC SECURED RE-ADJ-DEF FEE (20835) | 0 | 0 | 0 | 0 |
| FC SBA XPRESS RE TERM-DEF FEE (21736) | 0 | 0 | 0 | 0 |
| Total Comml Bus SBA Def Fees | (7,760,339) | (7,906,878) | (7,188,689) | 0 |
| Total Comml Bus Loan W/Re Adjust | 61,224,119 | 58,621,828 | 55,822,072 | 0 |
| SBA 7A HTM RE SEC-FXD (CML) (20502) | 4,032,765 | 4,009,168 | 4,084,830 | 0 |
| SBA 504 HTM RE SEC-FXD (CML) (20507) | 0 | 0 | 0 | 0 |
| CONTRA CHG OFF-SBA REAL ESTATE (20555) | (1,829,037) | (1,820,851) | (1,814,581) | 0 |
| Total Coml SBA Loans W/Re Fixed | 2,203,728 | 2,188,317 | 2,270,249 | 0 |
| SBA 7A HTM RE SEC DEF FEES-FXD (CML) (20641) | 0 | 0 | 0 | 0 |
| SBA-HTM RE SEC-FXD-CONTRA DEF PMTS (20644) | (460,524) | (473,044) | (479,915) | 0 |
| SBA 504 HTM RE SEC DEFFEES-FXD (CML) (20657) | 0 | 0 | 0 | 0 |
| Total Comml SBA Def Fees Fixed | (460,524) | (473,044) | (479,915) | 0 |
| Total Comml Business Loans W/Re Fixed | 1,743,204 | 1,715,273 | 1,790,334 | 0 |
| Total Comml Loans SBA W/Re | 62,967,323 | 60,337,101 | 57,612,406 | 0 |
| Total Commercial Loans W/Re | 142,570,209 | 141,279,980 | 143,063,713 | 0 |
| Other Loans Secured By Real Estate | 146,293,180 | 144,441,049 | 146,112,907 | 0 |
| NON-RES MTG-ADJ-<=1 YR (19600) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ-6 MTH MTA HFI (19602) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ-6 MTH MTA-3-10/1 HFI (19603) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ->1 YR (19605) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ-HTM-STRATEGY (19606) | 150,370,487 | 127,698,565 | 118,465,424 | 0 |
| NON-RES MTG-ADJ-HTM UNADV-STRATEGY (19607) | (155,321) | (159,456) | (163,135) | 0 |
| NON-RES MTG-ADJ-LIBOR HFI (19608) | 0 | 0 | 0 | 0 |
| NON-RES MTG ADJ - HTM-(CML) (19610) | 0 | 0 | 0 | 0 |
| NON-RES MTG-HYBRD< 7YR-HFI-STGY (19611) | 1,552,051,650 | 1,945,290,264 | 2,361,626,518 | 0 |
| NON-RES MTG-HYBRD< 7YRUNADV-HFI STGY (19614) | (835,000) | (835,000) | (835,000) | 0 |
| NON-RES MTG-HYBRD>7YR-HFI-STGY (19621) | 175,564,945 | 166,670,361 | 155,334,138 | 0 |
| NON-RES MTG-ADJ-MTA-HFI-STRATEGY (19623) | 1,197,332,358 | 1,096,518,705 | 1,045,925,777 | 0 |
| NON-RES MTG-ADJ-MTA-UNADV-HFI-STGY (19624) | (688,460) | 481,733 | 728,997 | 0 |
| NON-RES MTG-HYBRD> 7YRUNADV-HFI-STGY (19672) | (1,172,625) | (995,540) | (850,336) | 0 |

FDIC-DB0004083

FDIC-DB0004084

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| NON-RES MTG-ADJ-COFI-HFI-STRATEGY (19690) | 139,472,020 | 128,179,158 | 121,323,744 | 0 |
| NON-RES MTG-ADJ-COFI-HFI-UNADV-STGY (19691) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ-CMT-HFI-STRATEGY (19694) | 27,426,927 | 25,766,290 | 25,368,707 | 0 |
| NON-RES MTG-ADJ-CMT-HFI-UNADV-STGY (19695) | (1,200,000) | (1,200,000) | (1,200,000) | 0 |
| NON-RES MTG-ADJ-LIBOR-HFI-STRATEGY (19696) | 584,309,032 | 631,007,390 | 713,764,284 | 0 |
| NON-RES MTG-LIBOR-HFIUNADV-STGY (19697) | (103,898,790) | (97,801,226) | (90,105,071) | 0 |
| NON-RES MTG-ADJ-PRIME-HFI-STRATEGY (19698) | 19,652,630 | 44,612,928 | 44,580,617 | 0 |
| NON-RES MTG-PRIME-HFI-UNADV-STGY (19699) | (13,635,000) | (21,034,629) | (10,483,871) | 0 |
| PC-PERM-N/RES MTG-ADJ (99216) | 0 | 0 | 0 | 0 |
| PC-PERM-N/RES MTG-MIX (99217) | 0 | 0 | 0 | 0 |
| Nonresidential Perm. Mortgage Adj. | 3,724,594,852 | 4,044,199,543 | 4,483,480,792 | 0 |
| NON-RES MTG-FXD (19620) | 0 | 0 | 0 | 0 |
| NON-RES MTG FXD -HTM-(CML) (19622) | 81,056,610 | 71,304,034 | 63,469,567 | 0 |
| NON-RES MTG-FXD HTM-STRATEGY (19625) | 4,132,638,666 | 4,129,691,537 | 4,232,831,029 | 0 |
| NON-RES MTG-FXD HTM UNADV-STRATEGY (19626) | (7,257,624) | (6,301,429) | (5,600,079) | 0 |
| PC-PERM-N/RES MTG-FXD (99215) | 0 | 0 | 0 | 0 |
| Nonresidential Perm. Mortgage Fixed | 4,206,437,652 | 4,194,694,142 | 4,290,700,517 | 0 |
| NON-RES MTG-ADJ-SBO-HTM-STG (19612) | 0 | 0 | 0 | 0 |
| NON-RES MTG-PARTICIPATIONS (19630) | 0 | 0 | 0 | 0 |
| NON-RES MTG-MANUAL (19648) | 0 | 0 | 0 | 0 |
| NON-RES-MTG-CONTRA CHG OFFS (19652) | (2,651,699) | (3,309,690) | (3,489,558) | 0 |
| NON-RES MTG-ADJ-OTHER-HFI-STRATEGY (19692) | 912,107,936 | 884,979,181 | 871,085,724 | 0 |
| NON-RES MTG-ADJ-OTHER-UNADV-STGY (19693) | (540,347) | (466,368) | (432,922) | 0 |
| Nonresidential Perm. Mort. Other | 908,915,890 | 881,203,123 | 867,163,243 | 0 |
| NON-RES MTG-ADJ-MTA-P/D-HFI-STRATEGY (19604) | 2,577,796 | 2,284,760 | 2,195,925 | 0 |
| NON-RES MTG-ADJ-COFI-P/D-STRATEGY (19615) | (131,812) | (147,024) | (131,256) | 0 |
| NON-RES MTG-ADJ-OTHER-P/D-STRATEGY (19616) | 1,511,908 | 1,407,501 | 1,383,673 | 0 |
| NON-RES MTG-ADJ-CMT-P/D-STRATEGY (19617) | 3,848 | 3,377 | 3,096 | 0 |
| NON-RES MTG-ADJ-LIBOR-P/D-STRATEGY (19618) | 61,233 | 59,390 | 58,022 | 0 |
| NON-RES MTG-ADJ-PRIME-P/D-STRATEGY (19619) | 43,019 | 39,488 | 37,235 | 0 |
| NON-RES MTG-ADJ-LIBOR HFI P/D (19638) | 0 | 0 | 0 | 0 |
| NON-RES MTG-OTHER DISC (19650) | 0 | 0 | 0 | 0 |
| NON-RES MTG-FXD P/D-STRATEGY (19653) | (15,482,629) | (14,521,034) | (14,201,594) | 0 |
| NON-RES MTG-ADJ P/D-STRATEGY (19654) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ-6 MTH MTA HFI P/D (19658) | 0 | 0 | 0 | 0 |
| NON-RES MTG-HYBRD<7 YR-P/D-HFI-STGY (19686) | 0 | 0 | 0 | 0 |
| NON-RES MTG-HYBRD >7 YR-P/D-HFI-STGY (19687) | 1,582 | 1,325 | 1,160 | 0 |
| PC-PERM-N/RES MTG-PREM/DISC (99219) | 0 | 0 | 0 | 0 |
| Nonres. Perm. Mortgage Prem./Disc | (11,415,055) | (10,872,217) | (10,653,738) | 0 |
| NON-RES MTG-ADJ-PRIME-DEF FEES-STG (19641) | 0 | (102,003) | (53,742) | 0 |
| NON-RES MTG-ADJ-MTA-DEF FEES-HFI-STGY (19601) | 932,339 | 901,007 | 806,819 | 0 |
| NON-RES MTG-ADJ-LIBOR HFI DEF FEES (19659) | 0 | 0 | 0 | 0 |
| NON-RES MTG-DEF FEES (19660) | 0 | 0 | 0 | 0 |
| NON-RES MTG-DEF FEES-MANUAL (19662) | 0 | 0 | 0 | 0 |
| NON-RES MTG-ADJ-DEF FEES (CML) (19663) | (98,655) | (66,902) | (52,378) | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| NON-RES MTG-FXD-HTM-DEF FEES-STRATEGY (19664) | 7,255,325 | 7,712,622 | 7,908,766 | 0 |
| NON-RES MTG-ADJ-HTM-DEF FEES-STRATEGY (19665) | 0 | 0 | 0 | 0 |
| NON-RES MTG-FXD-DEF FEES (CML) (19666) | (75,527) | (67,592) | (62,721) | 0 |
| NON-RES MTG-ADJ-6MTH MTA HFI DEFFEES (19667) | 0 | 0 | 0 | 0 |
| N/RES MTG-ADJ-6MTH MTA 3,10/1-CLOSED (19668) | 0 | 0 | 0 | 0 |
| TA-HSA LOANS DEF-COMML-M&I (19669) | 0 | 0 | 0 | 0 |
| NON-RES MTG-CONTRA-HTM-DEF PMTS-STG (19673) | (3,792,473) | (3,265,410) | (3,816,461) | 0 |
| NON-RESMTG-ADJ-COFI-HFI-DEFFEES-STGY (19675) | (99,929) | (93,433) | (77,612) | 0 |
| NON-RES MTG-ADJ-OTHER-DEF FEES-STGY (19676) | 3,006,014 | 2,943,583 | 2,876,807 | 0 |
| NON-RES MTG-ADJ-CMT-HFI-DEF FEES-STGY (19677) | (12,948) | (8,900) | (6,197) | 0 |
| NON-RES MTG-ADJ-LIBOR-DEF FEES-STGY (19678) | (362,448) | (296,956) | (332,475) | 0 |
| NON-RES MTG-HYBRD<7YRDEF FEE-HFI-STGY (19681) | 1,994,537 | 3,098,561 | 4,552,110 | 0 |
| NONRES MTG-HYBRD>7YR DEF FEE-HFI-STGY (19685) | 46,860 | 76,954 | 90,948 | 0 |
| PC-PERM-N/RES MTG-DEF FEE (99218) | 0 | 0 | 0 | 0 |
| Nonres. Perm. Mort. Deferred Fees | 8,793,093 | 10,831,531 | 11,833,863 | 0 |
| MARGIN FOR PPF-CRE HFI (99226) | 0 | 0 | 0 | 0 |
| NONRESIDENTIAL MTG HFI PREPAY FEES | 0 | 0 | 0 | 0 |
| NON RES-LNS CLSD-I/P-WIRE-STRATEGY (19609) | 43,628,777 | 69,862,953 | 93,555,716 | 0 |
| PYMT CLRG-SBO-STRATEGY (19636) | (1,266,195) | (458,788) | (1,115,067) | 0 |
| PYMT IN PROCESS-STRATEGY (19639) | (2,463,266) | (1,928,447) | (14,426,465) | 0 |
| UNPROC CASH OUT-CLRG (19643) | (637,062) | (952,664) | (395,602) | 0 |
| PYMT CLEARING-STRATEGY (19644) | (2,836,813) | (11,288,142) | 85,359,418 | 0 |
| LOAN ADV-SUSPENSE-STRATEGY (19646) | 9,617,972 | (339,763) | (3,853,129) | 0 |
| COMM SUSPENSE-STRATEGY (19649) | 0 | 0 | 1,254 | 0 |
| NEW LOAN SUSPENSE-STRATEGY (19651) | (3,133,220) | 3,574,134 | (26,960,156) | 0 |
| WIRE CLEARING AGENCY MGMT-STRATEGY (19674) | (3,265,657) | (959,182) | (7,645,842) | 0 |
| PYMT IN PROCESS-MONETARY-STRATEGY (19679) | (32,261) | (23,140) | (128,948) | 0 |
| LOCKBOX CLEARING-STRATEGY (19683) | 1,105,401 | 0 | (56,940,126) | 0 |
| Total Nonres. Perm. Clearing | 40,717,675 | 57,486,961 | 67,451,054 | 0 |
| Total Non-Residential Permanent Mortgage | 8,878,044,107 | 9,177,543,084 | 9,709,975,730 | 0 |
| NON-RES CNST MTG ADJ (CML) (19680) | 0 | 0 | 0 | 0 |
| NON-RES CNST MTG FXD (CML) (19682) | 0 | 0 | 0 | 0 |
| NON-RES CNST MORTGAGES (19700) | 0 | 0 | 0 | 0 |
| NON-RES CNST MTG-ADJ-LIBOR-HFI-STGY (19710) | 1,184,747,253 | 1,262,028,006 | 1,310,004,342 | 0 |
| NONRES CNST MTG-ADJ-LIBOR-UNADV-STGY (19711) | (424,606,787) | (417,623,949) | (394,302,246) | 0 |
| NON-RES CNST MTG-ADJ-PRIME-HFI-STGY (19714) | 30,724,911 | 113,007,160 | 218,220,005 | 0 |
| NONRES CNST MTG-ADJ-PRIME-UNADV-STGY (19715) | (5,293,753) | (54,355,508) | (101,761,687) | 0 |
| NON-RES CNST MTG-UNADV-STRATEGY (19749) | (650,111) | (2,332,607) | (1,420,214) | 0 |
| NON-RES CNST MTG-STRATEGY (19750) | 50,107,486 | 81,344,472 | 81,241,508 | 0 |
| PC-CONSTR LNS-NONRES-FXD (99210) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-NONRES-ADJ (99211) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-NONRES-MIX (99212) | 0 | 0 | 0 | 0 |
| Non-Res Construction Mortgage | 835,029,000 | 982,067,573 | 1,111,981,707 | 0 |
| NON-RES CNST MTG-ADJ-LIBOR-P/D-STGY (19713) | 0 | 0 | 0 | 0 |
| NON-RES CNST MTG-ADJ-PRIME-P/D-STGY (19717) | 0 | 0 | 0 | 0 |

FDIC-DB0004085

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| NON-RES CNST-P/D-STRATEGY (19751) | 0 | 0 | 0 | 0 |
| PC-CONSTR LNS-NONRES-PREM/DISC (99214) | 0 | 0 | 0 | 0 |
| Non-Res Construction Mortgage Prem/Disc | 0 | 0 | 0 | 0 |
| NON-RES CNST ADJ-LIBOR-DEF FEES-STGY (19712) | (1,669,534) | (1,782,013) | (1,587,712) | 0 |
| NON-RES CNST-ADJ-PRIME-DEF FEES-STGY (19716) | (23,873) | (252,619) | (440,669) | 0 |
| NON-RES CNST MTG-HFI-CONTRA DEF PMTS (19718) | (147,422) | (256,209) | (950,475) | 0 |
| NON-RES CNST-FXD-HFI-DEF FEES (CML) (19760) | 0 | 0 | 0 | 0 |
| NON-RES CNST-ADJ-DEF FEES (CML) (19776) | 0 | 0 | 0 | 0 |
| COMM CONST HTM-DEF FEES-STRATEGY (19777) | (127,920) | (129,515) | (129,218) | 0 |
| PC-CONSTR LNS-NONRES-DEF FEE (99213) | 0 | 0 | 0 | 0 |
| Non-Res Construction Mortgage Def Fees | (1,968,750) | (2,420,356) | (3,108,074) | 0 |
| NONRESIDENTIAL CONSTRUCTION MTG | 833,060,250 | 979,647,217 | 1,108,873,633 | 0 |
| NONRES CNST MTG-I/C-1301 SECOND-414 (19761) | 0 | 0 | 0 | 0 |
| NRES CNST MTG UNADV-I/C-1301 SCND-414 (19762) | 0 | 0 | 0 | 0 |
| INTERCO CONST LNS TO AFFILIATES (HYP) (IC_Constr_Lo_ | 0 | 0 | 0 | 0 |
| NON-RES CONST MTG-LOANS TO AFFILIATES | 0 | 0 | 0 | 0 |
| Total Non-Res Construction Mortgage | 833,060,250 | 979,647,217 | 1,108,873,633 | 0 |
| HEALTHCARE FXD UNADV HTM-STRATEGY (19779) | 0 | 0 | 0 | 0 |
| HEALTHCARE FXD HTM-STRATEGY (19778) | 4,471,079 | 4,415,378 | 4,368,710 | 0 |
| HEALTHCARE LOANS PERM FIXED | 4,471,079 | 4,415,378 | 4,368,710 | 0 |
| MARGIN FOR PPF-HEALTHCARE PERM FXD (99228) | 0 | 0 | 0 | 0 |
| HEALTHCARE PERM FXD PREPAY FEES | 0 | 0 | 0 | 0 |
| Total Healthcare Loans-Perm-Fxd | 4,471,079 | 4,415,378 | 4,368,710 | 0 |
| HEALTHCARE-ADJ-LIBOR-HFI-STRATEGY (19731) | 51,920,854 | 51,512,252 | 18,400,000 | 0 |
| HEALTHCARE-ADJ-LIBOR-HFI-UNADV-STGY (19732) | 0 | 0 | 0 | 0 |
| HEALTHCARE-ADJ-COFI-HFI-STRATEGY (19735) | 4,428,705 | 4,379,382 | 4,325,497 | 0 |
| HEALTHCARE-ADJ-CMT-HFI-STRATEGY (19743) | 7,325,330 | 3,911,619 | 3,841,393 | 0 |
| Total Healthcare Loans-Perm Adj | 63,674,890 | 59,803,253 | 26,566,889 | 0 |
| HEALTHCARE-ADJ-OTHER-HFI-STRATEGY (19739) | 0 | 0 | 0 | 0 |
| HEALTHCARE-OTHER-HFI-UNADV-STGY (19740) | 0 | 0 | 0 | 0 |
| HEALTHCARE-CONTRA CHG OFFS (19795) | (606,743) | (606,743) | (596,743) | 0 |
| Total Healthcare Loans Perm-Other | (606,743) | (606,743) | (596,743) | 0 |
| HLTHCARE-ADJ-LIBOR-HFI-DEF FEES-STGY (19733) | (130,768) | (128,535) | (126,992) | 0 |
| HEALTHCARE-ADJ-COFI-HFI-DEF FEES-STGY (19737) | (26) | (23) | (21) | 0 |
| HLTH CARE-ADJ-OTHR-HFI-DEF FEES-STGY (19741) | 0 | 0 | 0 | 0 |
| HLTHCARE-ADJ-CMT-HFI-DEF FEES-STGY (19745) | (9,345) | (9,124) | (8,976) | 0 |
| HEALTHCARE-CONTRA DEF PMTS-STGY (19754) | (1,164,050) | (1,164,050) | (1,164,050) | 0 |
| HEALTHCARE-HYBRD <7YR-DEF FEES-STGY (19767) | 0 | 0 | 0 | 0 |
| HEALTHCARE FXD DEF FEES-STRATEGY (19780) | (1,688) | (1,438) | (1,274) | 0 |
| HEALTHCARE ADJ DEF FEES-STRATEGY (19784) | 0 | 0 | 0 | 0 |
| Total Healthcare Loans Def Fees | (1,305,877) | (1,303,170) | (1,301,313) | 0 |
| HEALTHCARE-ADJ-LIBOR-P/D-STRATEGY (19734) | 0 | 0 | 0 | 0 |
| HEALTHCARE-ADJ-COFI-P/D-STRATEGY (19738) | 5,026 | 4,861 | 5,341 | 0 |
| HEALTHCARE-ADJ-OTHER-P/D-STRATEGY (19742) | 0 | 0 | 0 | 0 |
| HEALTHCARE-ADJ-CMT-P/D-STRATEGY (19746) | 0 | 0 | 0 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| HEALTHCARE-HYBRD <7YR-P/D-HFI-STGY (19768) | 0 | 0 | 0 | 0 |
| HEALTHCARE FXD P/D-STRATEGY (19781) | (1,063) | (1,063) | (1,063) | 0 |
| HEALTHCARE ADJ P/D-STRATEGY (19785) | 0 | 0 | 0 | 0 |
| Total Healthcare Loans Prem/Disc | 3,963 | 3,798 | 4,278 | 0 |
| Total Healthcare Loans Perm Other | (1,908,657) | (1,906,115) | (1,893,778) | 0 |
| HEALTHCARE CONST-ADJ-TCM-HFI-STGY (19771) | 0 | 0 | 0 | 0 |
| HEALTHCARE CONST-ADJ-LIBOR-HFI-STGY (19786) | 68,220,265 | 68,220,265 | 68,195,900 | 0 |
| HLTH CARE CONST-ADJ-LIBOR-UNADV-STGY (19787) | (23,321,282) | (22,281,613) | (21,926,923) | 0 |
| HEALTHCARE CONST HTM-STRATEGY (19790) | 0 | 0 | 0 | 0 |
| HEALTHCARE CONST HTM-UNADV-STRATEGY (19791) | 0 | 0 | 0 | 0 |
| Total Healthare Loans-Construction | 44,898,983 | 45,938,652 | 46,268,977 | 0 |
| HLTHCRE CONST-ADJ-LIBOR-DEF FEES-STGY (19788) | (73,049) | (65,002) | (59,457) | 0 |
| HEALTHCARE CONST HTM-DEF FEES-STRTGY (19792) | 0 | 0 | 0 | 0 |
| HEALTHCARE CONST-CONTRA-DEF-PMTS-STG (19796) | 0 | 0 | 0 | 0 |
| TOT HLTHCR CONST DEF | (73,049) | (65,002) | (59,457) | 0 |
| HEALTHCARE CONST-ADJ-LIBOR-P/D-STGY (19789) | 0 | 0 | 0 | 0 |
| HEALTHCARE CNST P/D (19794) | 0 | 0 | 0 | 0 |
| TOT HLTHCR CONST PD | 0 | 0 | 0 | 0 |
| TOT HLTHCR CONST ALL | 44,825,935 | 45,873,650 | 46,209,520 | 0 |
| Total Healthcare Loans | 111,063,246 | 108,186,165 | 75,251,341 | 0 |
| COMM LAND-STRATEGY (19461) | 55,553,559 | 70,739,189 | 61,618,257 | 0 |
| COMM LAND-UNADV-STRATEGY (19460) | (1,224,117) | (2,898,258) | (2,478,035) | 0 |
| PC-PERM N/RES MTG-LAND-FXD (99220) | 0 | 0 | 0 | 0 |
| PC-PERM N/RES MTG-LAND-ADJ (99221) | 0 | 0 | 0 | 0 |
| PC-PERM N/RES MTG-LAND-MIX (99222) | 0 | 0 | 0 | 0 |
| Total Commercial Land Loans | 54,329,441 | 67,840,931 | 59,140,222 | 0 |
| COMML LAND - CONTRA DEF INT PMTS-STGY (19464) | (492,409) | (392,177) | (902,601) | 0 |
| COMM LAND DEF FEES-STRATEGY (19465) | (36,711) | (45,406) | (73,639) | 0 |
| PC-PERM N/RES MTG-LAND-DEF FEE (99223) | 0 | 0 | 0 | 0 |
| Total Commercial Land Loans - Def Fees | (529,120) | (437,583) | (976,240) | 0 |
| COMM LAND P/D-STRATEGY (19466) | 0 | 0 | 0 | 0 |
| COMM PERM LAND P/D (19551) | 0 | 0 | 0 | 0 |
| PC-PERM N/RES MTG-LAND-PREM/DISC (99224) | 0 | 0 | 0 | 0 |
| Total Commercial Land Loans - Prem-Disc | 0 | 0 | 0 | 0 |
| Total Commercial Land Loans - All | 53,800,321 | 67,403,349 | 58,163,982 | 0 |
| Non-Residential Mortgage Loans | 9,875,967,924 | 10,332,779,814 | 10,952,264,686 | 0 |
| Real Estate Loan Held for Investment | 231,607,480,185 | 226,964,620,240 | 222,288,163,225 | 0 |
| MANUF HSG W/O RE (19810) | 183,313 | 181,012 | 167,258 | 0 |
| MANUF HSG-ACTUARIAL-DIME ACLS (19813) | 0 | 0 | 0 | 0 |
| MANUF HSG-ACT-UNDISB-DIME ACLS (19815) | 0 | 0 | 0 | 0 |
| MANUF HSG W/O LAND 150 DAY CHARGE OFF (20410) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-MOBILE HOME LNS (99239) | 0 | 0 | 0 | 0 |
| Manufactured Housing W/O RE | 183,313 | 181,012 | 167,258 | 0 |
| 1-4 FAM-MANUF HSG-MULTI-DISB (17482) | 0 | 0 | 0 | 0 |
| Manufactured Housing-Multi Disb | 0 | 0 | 0 | 0 |

FDIC-DB0004087

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| Manufactured Housing | 183,313 | 181,012 | 167,258 | 0 |
| AUTO LOANS (19910) | 180,363 | 141,284 | 123,998 | 0 |
| AUTO LOANS-SIMPLE-DIME ACLS (19911) | 0 | 0 | 0 | 0 |
| AUTO LOANS-INDIR-DIME ACLS (19912) | 65,117 | 16,425 | 373 | 0 |
| AUTO LOANS-INDIR-UNEARN INT-DIME ACLS (19913) | (1,092) | (97) | 0 | 0 |
| AUTO LOANS-SVC BY OTH (19916) | 0 | 0 | 0 | 0 |
| RV LOANS (19920) | 2,852,466 | 2,545,420 | 2,356,476 | 0 |
| BOAT LOANS (19930) | 1,273,290 | 1,181,000 | 1,091,688 | 0 |
| BOAT LNS-SIMP-PPD DLR INT-DIME ACLS (19938) | 0 | 0 | 0 | 0 |
| AUTO 150 DAY CHARGEOFFS (20411) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-AUTO LNS (99238) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-BOAT LNS (99245) | 0 | 0 | 0 | 0 |
| Vehicle Loans | 4,370,144 | 3,884,032 | 3,572,534 | 0 |
| UNSECURED LOC-HOGAN (20160) | 0 | 0 | 0 | 0 |
| CONSUMER LNS UNSECURED LOC-ADJ (CML) (20166) | 0 | 0 | 0 | 0 |
| UNSECURED LOC-SVC BY WMF (20168) | 0 | 0 | 0 | 0 |
| UNSECURED LOC-MSP (20170) | 62,289,617 | 61,163,197 | 60,974,019 | 0 |
| UNS LOC-RI-INTEREST CKG (20171) | 2,370,722 | 2,247,494 | 2,181,911 | 0 |
| DELINKED HOGAN ODLOC (20172) | 730,350 | 1,235,232 | 1,535,565 | 0 |
| UNS LOC-RP-PLATINUM (20173) | 1,970,501 | 1,967,701 | 2,036,333 | 0 |
| UNS LOC-RV-PERFECT VALUE (20177) | 242,931 | 216,483 | 228,510 | 0 |
| UNS LOC-83-FREE CKG (20182) | 33,375,590 | 31,518,049 | 30,863,835 | 0 |
| UNS LOC-84-GOLD CKG (20184) | 16,472,002 | 15,392,008 | 15,081,630 | 0 |
| UNS LOC-85-INT CKG (20186) | 12,471,559 | 12,218,467 | 11,838,348 | 0 |
| UNS LOC-89-WM FREE CHECKING (20188) | 19,596,602 | 21,319,901 | 23,274,157 | 0 |
| UNS LOC-91-ASB INT CKG (20190) | 0 | 0 | 0 | 0 |
| UNS LOC-95-TBD (20192) | 0 | 0 | 0 | 0 |
| UNS LOC-96-TBD (20194) | 0 | 0 | 0 | 0 |
| UNS LOC-97-TBD (20196) | 0 | 0 | 0 | 0 |
| UNS LOC-NI-WAMU INTEREST CHECKING (20197) | 0 | 0 | 8,121 | 0 |
| UNS LOC-RC-PLATINUM (20198) | 8,368,946 | 8,184,762 | 8,435,826 | 0 |
| UNS LOC-CB-CASH BONUS (20199) | 0 | 0 | 0 | 0 |
| Unsecured Lines Of Credit | 157,888,820 | 155,463,295 | 156,458,256 | 0 |
| COLLATERAL LOANS (20020) | 18,655,322 | 12,369,528 | 9,739,325 | 0 |
| COLL LN-SEC INVESTMTS-ACLS (20022) | 0 | 802,678 | 1,104,263 | 0 |
| PC-CONSUMER LNS-LNS ON DEP (99235) | 0 | 0 | 0 | 0 |
| Collateral Loans | 18,655,322 | 13,172,206 | 10,843,588 | 0 |
| CONSUMER LOANS-UNSECURED (20250) | 3,056,957 | 2,320,086 | 1,813,776 | 0 |
| CONS LNS-UNSEC-TERM-SVC BY WMF (20251) | 0 | 0 | 0 | 0 |
| CONS LOANS-HOME IMPR-UNSEC (20252) | 0 | 0 | 0 | 0 |
| CONSUMER LOANS-ADJ (CML) (20253) | 0 | 0 | 0 | 0 |
| CONSUMER LOANS-FXD (CML) (20254) | 0 | 0 | 0 | 0 |
| CONS LSN-UNSEC-SERVED BY OTHER (20262) | 8,700 | 8,605 | 8,566 | 0 |
| CONSUMER LOANS-EMPLOYEE UNSECURED (20265) | 0 | 0 | 0 | 0 |
| CONSUMER LOANS-UNSECURED-MANUAL (20270) | 0 | 0 | 0 | 0 |

FDIC-DB0004088

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CONSUMER LOANS-UNSECURED-UNEARNED INT (20405) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-OTHER (99240) | 0 | 0 | 0 | 0 |
| Other Consumer Loans-Other | 3,065,657 | 2,328,691 | 1,822,342 | 0 |
| CONSUMER LNS DISCOUNT (20404) | 0 | 0 | 0 | 0 |
| PC-CONSUMER LNS-OTHER-PREM/DISC (99242) | 0 | 0 | 0 | 0 |
| Consumer Loans Premium/Discount | 0 | 0 | 0 | 0 |
| UNSEC LOC-DEF FEES-HOGAN (20422) | 0 | 0 | 0 | 0 |
| UNSEC LOC-DEF FEE-SVC BY WMF (20423) | 0 | 0 | 0 | 0 |
| CONSUMER LOC DEF FEES-ADJ (CML) (20420) | 0 | 0 | 0 | 0 |
| CONSUMER LOC DEF FEES-FXD (CML) (20421) | 0 | 0 | 0 | 0 |
| CONSUMER LOANS-DEF FEES (20425) | 152 | 149 | 146 | 0 |
| CONS LNS-DEF FEES-HM IMP UNSEC (20426) | 0 | 0 | 0 | 0 |
| CONSUMER LOANS-DEF FEES-SHAW (20430) | 0 | 0 | 0 | 0 |
| MASTER CARD FRONT END FEE (20431) | 0 | 0 | 0 | 0 |
| MASTER CARD GOLD FRONT END FEE (20432) | 0 | 0 | 0 | 0 |
| MASTER CARD PLATINUM FRONT END FEE (20433) | 0 | 0 | 0 | 0 |
| COLLATERAL LOANS DEF FEE (20434) | 40,649 | 26,377 | 19,567 | 0 |
| CONSUMER LOANS-DEF FEES-MANUAL (20435) | 0 | 0 | 0 | 0 |
| UNSEC-TERM-DEF FEE-SVC BY WMF (20436) | 0 | 0 | 0 | 0 |
| AUTO LOANS DEF FEE (20437) | 28,643 | 20,159 | 2,901 | 0 |
| RV LOANS DEF FEE (20438) | (2,360) | (2,067) | (1,999) | 0 |
| BOAT LOANS DEF FEE (20439) | (663) | (762) | (843) | 0 |
| PERSONAL UNSEC DEF FEE (20441) | 5,919 | 2,940 | 1,137 | 0 |
| UNSECURED LOC DEF FEE (20442) | 1,301,067 | 1,257,664 | 1,229,559 | 0 |
| CONSUMER LOANS-ADJ-DEF FEES (CML) (20443) | 0 | 0 | 0 | 0 |
| CONSUMER LOANS-FXD-DEF FEES (CML) (20444) | 0 | 0 | 0 | 0 |
| DELINKED HOGAN ODLOC DEF FEES (20446) | 398 | 392 | 389 | 0 |
| PC-CONSUMER LNS-OTHER-DEF FEE (99241) | 0 | 0 | 0 | 0 |
| Consumer Loans Deferred Fees | 1,373,805 | 1,304,852 | 1,250,858 | 0 |
| CONS LN PMT SUSP-DIME ACLS (19951) | 0 | 0 | 0 | 0 |
| INSURANCE IN PROCESS (20453) | 8,786 | 12,337 | (27,487) | 0 |
| LOAN FUNDINGS-VB CONSUMER (16753) | 14,132 | 20 | (25,793) | 0 |
| UNSEC LOC-PROC EXCEPT-HOGAN (20460) | 14,303 | 3,087 | 1,010 | 0 |
| Consumer Loans Clearing | 37,221 | 15,443 | (52,270) | 0 |
| Total Other Consumer Loans-Other | 23,132,005 | 16,821,192 | 13,864,518 | 0 |
| Other Consumer Loans | 181,020,825 | 172,284,488 | 170,322,774 | 0 |
| Consumer Lns-Banking Subsidiaries | 185,574,282 | 176,349,532 | 174,062,566 | 0 |
| PC-PERSONAL LNS-WMF (99363) | 0 | 0 | 0 | 0 |
| PC-SALES FINANCE-WMF (99364) | 0 | 0 | 0 | 0 |
| Consumer Lns-WMF | 0 | 0 | 0 | 0 |
| CC SAVINGS TO PAYMENT CLEARING (20108) | 0 | (230,889) | 0 | 0 |
| CC CASH ADV OD PROTECTION F/C (20111) | 718,717 | 863,771 | 618,549 | 0 |
| CC CONTRA-GW-TRANSFER TO SUB/LLC (20112) | 0 | 0 | 0 | 0 |
| CC CONTRA GW-INVESTOR'S INT IN TRUST (20114) | (15,075,000,000) | (13,645,000,000) | (11,275,000,000) | 0 |
| CC PMT CLRG-FIN CTR (20118) | (1,583,237) | (1,569,562) | (1,228,669) | 0 |

FDIC-DB0004089

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| IN PROCESS-BANKCARD (20120) | 364,773 | 707,077 | (54,949) | 0 |
| CC ON US BALANCE CLRG (20126) | 0 | 0 | 0 | 0 |
| CC WCSA BALANCING (20127) | 0 | 0 | 0 | 0 |
| CC BALANCE TRANSFER FEES (20128) | (32,565,383) | (34,823,092) | (46,055,031) | 0 |
| CC PRODUCT CPC CHANGE (20129) | 0 | 0 | 0 | 0 |
| CC PMT TRANSFERS - TSYS CH SUSPENSE (20130) | 0 | 0 | 0 | 0 |
| CC TS2 BALANCE FLIPS TRF (20131) | 0 | 0 | 0 | 0 |
| CC PMTS RECEIVED-ATTNY COLLECTION (20132) | 550 | 0 | 0 | 0 |
| CC WCSA RECLASS BALANCING (20133) | 0 | 0 | 0 | 0 |
| CC CARRYOVER RESEARCH (20135) | 0 | 0 | 0 | 0 |
| M/C CONTRA NON-ACCRUAL (20136) | 0 | 0 | 0 | 0 |
| M/C GOLD CONTRA NON-ACCRUAL (20137) | 0 | 0 | 0 | 0 |
| M/C PLATINUM CONTRA NON-ACCRUAL (20138) | 0 | 0 | 0 | 0 |
| CC DISPURSEMENT CHECKS (20145) | (38,049) | (18,327) | 12,424 | 0 |
| CC ESID RESEARCH (20146) | 0 | 0 | 0 | 0 |
| CC P & V RECLASS BALANCING (20147) | 0 | 0 | 4,456 | 0 |
| CC TS2 PMTS RECD CLRG - PTOWN BOFA CK (20148) | 0 | 0 | 0 | 0 |
| CC CASH ADVANCE CHECK ISSUE-CLOSED (20150) | 0 | 0 | 0 | 0 |
| CC BALANCE TRANSFER WIRES RDC (20151) | 0 | 0 | 0 | 0 |
| CC CREDIT BAL REFUND (20152) | (304,189) | (266,151) | (258,454) | 0 |
| CC CHK ACCESS IN PROCESS (20153) | 2,388,630 | 3,686,406 | 3,138,834 | 0 |
| CC PMTS RECD CLRG - ARC CHASE (20154) | 0 | 0 | 0 | 0 |
| CC LOANS TEST ACCOUNTS (20155) | 7,474 | (3,013) | 8,922 | 0 |
| CC PMTS RECD CLRG - ARLINGTON BOFA (20156) | (378) | (95) | 17,274 | 0 |
| CC PMTS RECD CLRG - JPM CHASE ACH (20157) | 0 | 0 | 34,690,284 | 0 |
| CC TS2 PMTS RECD CLRG - INCOMING WIRE (20158) | 0 | 0 | 0 | 0 |
| CC TS2 PMTS RECD CLRG - WSTRN UNION B (20159) | 0 | 0 | 26,109 | 0 |
| CC CHP RESEARCH (20161) | 0 | 0 | 0 | 0 |
| CC FEES/FUNDS AUTOMATION BALANCING (20162) | 0 | 0 | 0 | 0 |
| CC INCOMING VERIFY BALANCING (20163) | 0 | 0 | 0 | 0 |
| CC VISA SETTLEMENT RESEARCH (20164) | 0 | 0 | 0 | 0 |
| CC ONLINE CASH ADVANCE- ACH (20167) | 0 | 0 | 0 | 0 |
| CC DEBIT CARD OFFERING-CHECKFREE (20169) | 0 | 0 | 0 | 0 |
| CC P & V BALANCING (20174) | 0 | 0 | 0 | 0 |
| CC P&V BALANCING TABLE RESEARCH (20175) | 0 | 0 | 0 | 0 |
| CC CHARGE-OFF CLEARING (20176) | 0 | 0 | 1,200 | 0 |
| CC MDE BALANCING (20178) | 0 | 0 | 2 | 0 |
| CC MC SETTLEMENT RESEARCH (20179) | 0 | 0 | 495 | 0 |
| CC MDE RESEARCH - NO CPC (20181) | 0 | 0 | 0 | 0 |
| CC LHFSZ - RECLASS (20185) | 0 | 0 | 0 | 0 |
| CC DAC EXTERNAL ACCUM AMORT (20189) | (10,370,755) | (11,313,739) | (11,912,674) | 0 |
| CC DAC INTERNAL ACCUM AMORT (20191) | (32,098,695) | (36,668,539) | (39,522,228) | 0 |
| CC PAYMENTS METAVANTE (20201) | 0 | 0 | 0 | 0 |
| CC PAYMENTS PRINCETON ECOM (20202) | 0 | 0 | 0 | 0 |
| CC REWARDS AFFINITY (20203) | 235,386 | 199,627 | 184,011 | 0 |

FDIC-DB0004090

|  | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CC DISCOUNT ON CREDIT CARD LOANS (20214) | (50,684,000) | (23,886,000) | (9,757,000) | 0 |
| CC SETTLEMENT C/O LOAN CONTRA (20216) | (2,712,915) | (3,285,051) | (4,470,207) | 0 |
| CC LHFS RECLASS-CRED CARD LOC (20217) | 0 | 0 | 0 | 0 |
| CC SR SELLERS INT LNS - FAS 140 ADJ (20218) | (351,048) | (262,212) | (1,116,432) | 0 |
| CC SELLERS INT OA RECLASS-BILLED (20219) | (490,600,982) | (456,907,834) | (396,055,768) | 0 |
| CC GW TRANSFEROR SUBORD AMT (20220) | (1,824,637,550) | (1,740,173,550) | (1,479,753,550) | 0 |
| CC OVERPAYMENT RECLASS (20222) | 4,829,409 | 5,759,224 | 7,190,297 | 0 |
| CC MRA BALANCING (20224) | 0 | 0 | 0 | 0 |
| PC-CNSMR LNS-UNSEC-CDT CRDS/OTH (99244) | 0 | 0 | 0 | 0 |
| Credit Card Lns | (17,512,402,242) | (15,943,191,947) | (13,219,292,103) | 0 |
| CREDIT CARD LNS (20110) | 26,448,750,469 | 26,473,549,063 | 27,564,041,401 | 0 |
| CREDIT CARD LOANS-BALANCE | 26,448,750,469 | 26,473,549,063 | 27,564,041,401 | 0 |
| CC FINANCE CHARGE ACCRUED (99252) | 0 | 0 | 0 | 0 |
| FINANCE CHARGE ACCRUED | 0 | 0 | 0 | 0 |
| CC F/C ACCR INCREMENTAL PROVISION (99253) | 0 | 0 | 0 | 0 |
| FIN CHG ACCR INCREMENTAL PROVISION | 0 | 0 | 0 | 0 |
| CC F/C INCREMENTAL PROVISION (99254) | 0 | 0 | 0 | 0 |
| FIN CHG INCREMENTAL PROVISION | 0 | 0 | 0 | 0 |
| CC DAC INTERNAL (20183) | 40,552,051 | 44,682,577 | 49,341,402 | 0 |
| DAC AMORT-INTERNAL | 40,552,051 | 44,682,577 | 49,341,402 | 0 |
| CC DAC EXTERNAL (20187) | 12,371,498 | 13,037,293 | 13,522,435 | 0 |
| DAC AMORT-EXTERNAL | 12,371,498 | 13,037,293 | 13,522,435 | 0 |
| CC BALANCE TRANSFER (99269) | 0 | 0 | 0 | 0 |
| BALANCE TRANSFER | 0 | 0 | 0 | 0 |
| CC RECURRING ACH PAYMENT (20125) | 0 | 612,201 | 1,251,923 | 0 |
| SECURITIZATION | 0 | 612,201 | 1,251,923 | 0 |
| CC REV SHARING BALANCE BASED (99251) | 0 | 0 | 0 | 0 |
| REVENUE SHARING BALANCE BASED | 0 | 0 | 0 | 0 |
| Credit Card Loans | 8,989,271,777 | 10,588,689,187 | 14,408,865,058 | 0 |
| Consumer Loans | 9,174,846,058 | 10,765,038,719 | 14,582,927,624 | 0 |
| COMML LNS-TAX EXEMPT-ADJ (CML) (20533) | 0 | 0 | 0 | 0 |
| COMML LNS-TAX EXEMPT-FXD (CML) (20534) | 2,563,194 | 2,388,317 | 2,360,686 | 0 |
| CONTRA CHG OFF-TAX EXEMPT (20567) | 0 | 0 | 0 | 0 |
| Tax Exempt Loans | 2,563,194 | 2,388,317 | 2,360,686 | 0 |
| TAX EXEMPT CONTRA DEF PMTS (20592) | 0 | 0 | 0 | 0 |
| COMM LNS TAX EXEMPT-ADJ-DEF FEES CML (20627) | 0 | 0 | 0 | 0 |
| COMM LNS TAX EXEMPT FXD-DEF FEES CML (20628) | (4,923) | (2,301) | (1,034) | 0 |
| Tax Exempt Loans Deferred Fees | (4,923) | (2,301) | (1,034) | 0 |
| Tax Exempt Loans - All | 2,558,271 | 2,386,016 | 2,359,652 | 0 |
| DISCOUNTED BANKERS ACCEPT (20528) | 0 | 0 | 0 | 0 |
| CMML LNS-BANKERS ACCEPTANCE (20524) | 0 | 0 | 0 | 0 |
| Bankers Acceptances | 0 | 0 | 0 | 0 |
| CMML LOANS-ADJ-HTM (CML) (20521) | 0 | 0 | 0 | 0 |
| PC-COMML LNS-SEC-ADJ (99258) | 0 | 0 | 0 | 0 |
| PC-COMML LNS-UNS-ADJ (99261) | 0 | 0 | 0 | 0 |

FDIC-DB0004091

FDIC-DB0004092

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| Commercial Business Loans-Floating | 0 | 0 | 0 | 0 |
| COMML LOANS-FXD-HTM (CML) (20522) | 0 | 0 | 0 | 0 |
| WMEF LOANS - LSPK (20803) | 0 | 0 | 0 | 0 |
| WMEF LOANS CUR - LSPK (20804) | 0 | 0 | 0 | 0 |
| SUSP REC PRINC WMEF LOAN -LSPK (20805) | 0 | 0 | 0 | 0 |
| Commercial Business Loans-Fixed | 0 | 0 | 0 | 0 |
| COMMERCIAL CREDIT CARD RECVBL (20546) | 36,332,974 | 36,246,388 | 33,926,303 | 0 |
| Total Commercial Busn Loans-Credit Cards | 36,332,974 | 36,246,388 | 33,926,303 | 0 |
| CMML LOANS-FXD-P/D (20634) | 0 | 0 | 0 | 0 |
| CMML LOANS-FLOAT P/D (20633) | 0 | 0 | 0 | 0 |
| COMM SBA LNS P/D (20636) | 0 | 0 | 0 | 0 |
| COMM LNS-SEC-ADJ-LIBOR-P/D-STRATEGY (20667) | 176,433 | 173,608 | 173,424 | 0 |
| COMML LNS-SEC-HTM-P/D-STG (20689) | 0 | 0 | 0 | 0 |
| COMML LNS-UNSEC-HTM-P/D-STG (20690) | 0 | 0 | 0 | 0 |
| COMML LN-STNDBY LTR OF CRED-P/D-STGY (20770) | 0 | 0 | 0 | 0 |
| COMML LN-PERFRM LTR OF CRED-P/D-STGY (20785) | 0 | 0 | 0 | 0 |
| COMM LNS-UNSEC-ADJ-LIBOR-P/D-STGY (20711) | 0 | 0 | 0 | 0 |
| PC-COMML LNS-SEC-PREM/DISC (99260) | 0 | 0 | 0 | 0 |
| PC-COMML LNS-UNS-PREM/DISC (99263) | 0 | 0 | 0 | 0 |
| Commercial Business Loans - Prem/Disc | 176,433 | 173,608 | 173,424 | 0 |
| 1-4 FAM NA BUILDER LOC (17493) | 112,255,635 | 106,285,885 | 72,706,970 | 0 |
| COMML LNS-FC BUSN LOC UNSEC (20483) | 1,035,688,078 | 1,048,446,015 | 1,045,019,310 | 0 |
| COMML LNS-FC BUSN TERM UNSEC-ADJ (20484) | 1,539,605 | 1,597,445 | 1,697,105 | 0 |
| COMML LNS-FC BUSN TERM SEC-ADJ (20485) | 3,610,335 | 4,709,523 | 4,377,621 | 0 |
| COMML LNS-FC LTR OF CREDIT TERM-FXD (20486) | 0 | 0 | 0 | 0 |
| COMML LNS-FC LTR OF CREDIT TERM-ADJ (20487) | 0 | 0 | 0 | 0 |
| COMML LNS-FC BUSN SUB-LINE SECURED (20488) | 0 | 0 | 0 | 0 |
| COMML LNS-FC BUSN SUB-LINE UNSECURED (20489) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-EF-FREE BUS CKG (20496) | 41,754,123 | 43,887,900 | 45,107,698 | 0 |
| COMML LNS-LOC-UNSECURED-MSP (20510) | 540,825 | 298,455 | 159,403 | 0 |
| ACH IN PROCESS (20516) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-MANUAL (20517) | 48,587,113 | 48,556,801 | 42,262,893 | 0 |
| COMML LNS-BUS-SECURED (20540) | 79,534,072 | 82,318,970 | 82,318,970 | 0 |
| CONTRA CHG OFF-COMMERCIAL BANK (20568) | (218,088) | (203,788) | (194,687) | 0 |
| COMML LNS-LOC-B1-NON-INT BASIC (20571) | 7,987,373 | 7,772,149 | 7,620,223 | 0 |
| COMML LNS-LOC-B2-INT-CKG BASIC (20572) | 339,319 | 347,256 | 349,438 | 0 |
| COMML LNS-LOC-B3-NON-INT BUSINESS (20573) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-B4-INT-CKG BUSINESS (20574) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-EA-BUS INT-CKG (20576) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-B5-BUS ANALYSIS (20577) | 424,730 | 412,690 | 475,704 | 0 |
| COMML LNS-CONTRA CHG OFFS (20579) | (31,895,086) | (31,436,287) | (30,297,601) | 0 |
| COMML LNS-SYNDICATIONS-WIRE CLRG (20580) | 0 | 0 | 0 | 0 |
| COMML LOANS-IN PROCESS SYSTEM (CML) (20596) | 0 | 0 | 0 | 0 |
| COMML WIRES IN PROCESS (CML) (20597) | 867,192 | (25,071) | (618,115) | 0 |
| COMML IN PROCESS BBC (20598) | (1,392) | (6,480) | (2,320) | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| COMML IN PROCESS LOAN CENTER (20599) | 0 | 0 | 0 | 0 |
| COMML LNS-FC BUSN SECURED NO RE-FXD (20607) | 11,596,892 | 11,525,116 | 13,812,304 | 0 |
| COMM LNS-SEC-ADJ-LIBOR-UNADV-STGY (20665) | (16,366,599) | (13,102,766) | (11,897,505) | 0 |
| COMML LNS-SEC-ADJ-LIBOR-HFI-STRATEGY (20673) | 82,195,230 | 74,631,583 | 67,220,154 | 0 |
| COMML LNS-SEC-HTM-STG (20685) | 359,533,273 | 259,166,929 | 251,252,491 | 0 |
| COMML LNS-SEC-HTM-UNADV-STG (20686) | (308,179,731) | (212,082,179) | (104,885,744) | 0 |
| COMML LNS-UNSEC-HTM-STG (20687) | 11,591,670 | 9,291,258 | 13,705,491 | 0 |
| COMML LNS-UNSEC-HTM-UNADV-STG (20688) | (792,625) | 2,101,964 | (803,534) | 0 |
| COMM LNS-UNSEC-ADJ-LIBOR-HFI-STGY (20708) | 214,567,859 | 243,114,874 | 235,062,854 | 0 |
| COMM LNS-UNSEC-ADJ-LIBOR-UNADV-STGY (20709) | (69,454,206) | (92,475,821) | (91,055,691) | 0 |
| COMML LNS-FC BUSINESS LOC (CML) (20721) | 78,645,758 | 78,394,842 | 81,278,357 | 0 |
| COMML LNS-FC BUSINESS TERM LN (CML) (20722) | 28,744,525 | 25,807,965 | 23,846,444 | 0 |
| COMML LNS-FC BUSINESS RE TERM LN(CML) (20723) | 1,528,150 | 1,267,229 | 1,640,183 | 0 |
| COMML LN-STNDBY LTR OF CRED-STGY (20757) | 162,911,025 | 180,093,489 | 218,432,942 | 0 |
| COMML LN-STNDBY LTR CRED-UNADV-STGY (20771) | (138,956,817) | (180,093,489) | (218,432,942) | 0 |
| COMML LN-PERFRM LTR OF CRED-STGY (20775) | 13,926,466 | 1,792,328 | 2,545,679 | 0 |
| COMML LN-PERFRM LTR CRED-UNADV-STGY (20777) | (13,926,466) | (1,792,328) | (2,545,679) | 0 |
| COMML LNS-FC SBA XPRESS BLOC (20821) | 269,677 | 266,649 | 282,386 | 0 |
| COMML LNS-FC SBA XPRESS TERM LN NO RE (20822) | 0 | 0 | 0 | 0 |
| Commercial Business Loans-Other | 1,718,847,916 | 1,700,869,106 | 1,750,440,806 | 0 |
| COMML LNS-LOC-DEF FEES-NAT BUILDER (20499) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-DEF FEES-SHAW (20625) | 0 | 0 | 0 | 0 |
| COMML LNS-LOC-DEF FEES-HOGAN (20630) | 0 | 0 | 0 | 0 |
| COMM LOANS-ADJ-DEF FEES-HFI (CML) (20631) | 0 | 0 | 0 | 0 |
| COMM LOANS-FXD-DEF-FEES (CML) (20632) | 0 | 0 | 0 | 0 |
| COMM LNS-SEC-ADJ-LIBOR-DEF FEES-STGY (20666) | 2,331 | 478 | (2,378) | 0 |
| COMML LNS-SEC-HTM-DEF FEES-STG (20691) | 34,727 | 39,587 | 36,753 | 0 |
| COMML LNS-UNSEC-HTM-DEF FEES-STG (20692) | (4,376) | (3,144) | (2,387) | 0 |
| COMML LNS-CONTRA-HTM DEF PMTS-STG (20693) | (1,952,635) | (2,007,218) | (2,048,051) | 0 |
| TA-HSA LOANS DEF-N/RES-M&I (20699) | 0 | 0 | 0 | 0 |
| COMM LNS-UNSEC-ADJ-LBR-DEFFEES-STGY (20712) | (85,517) | (185,943) | (114,246) | 0 |
| WMEF DEF FEES LOAN - LSPK (20719) | 0 | 0 | 0 | 0 |
| COMML LNS-FC BUSINESS LOC-DEFFEE(CML) (20733) | (66,093) | (74,390) | (78,685) | 0 |
| COMML LNS-FC BUS TERM LN-DEFFEE (CML) (20734) | 136,123 | 115,096 | 100,258 | 0 |
| COMML LNS-FC BUS RE TERM-DEF FEE(CML) (20736) | 609 | 1,058 | 1,020 | 0 |
| SUSP WMEF DEF FEES LOAN - LSPK (20737) | 0 | 0 | 0 | 0 |
| COMML-STNDBY LTR CRED-DEF FEES-STGY (20769) | (333,151) | (153,528) | (483,269) | 0 |
| COMML-PERFRM LTR CRED-DEF FEES-STGY (20781) | 2,410 | 47,913 | 47,913 | 0 |
| COMML BANK CONTRA DEF PMTS (20809) | 0 | 0 | 0 | 0 |
| COMML-FC BUSN SEC NO RE-FXD-DEF FEE (20833) | 25,934 | 23,742 | 23,836 | 0 |
| COMML-FC BUSN LOC UNSEC-DEF FEE (20836) | 547,613 | (241,279) | (590,069) | 0 |
| COMML-FC BUSN TERM SEC-ADJ-DEF FEE (20837) | 4,857 | 4,870 | 3,787 | 0 |
| COMML-FC BUSN TRM UNSEC-ADJ-DEF FEE (20838) | 8,784 | 7,470 | 6,851 | 0 |
| COMML-FC LTR OF CRDT TRM-FXD-DEF FEE (20839) | 0 | 0 | 0 | 0 |
| COMML-FC LTR OF CRDT TRM-ADJ-DEF FEE (20840) | 0 | 0 | 0 | 0 |

FDIC-DB004093

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| COML-FC BUSN SUB-LINE SECURED-DEF FEE (20841) | 0 | 0 | 0 | 0 |
| COMML-FC BUSN SUB-LINE UNSEC-DEF FEE (20842) | 0 | 0 | 0 | 0 |
| FC SBA EXPRESS BLOC-DEF FEE (21733) | 772 | 640 | 561 | 0 |
| FC SBA XPRESS NO RE TERM-DEF FEE (21734) | 0 | 0 | 0 | 0 |
| PC-COMML LNS-SEC-DEF FEE (99259) | 0 | 0 | 0 | 0 |
| PC-COMML LNS-UNS-DEF FEE (99262) | 0 | 0 | 0 | 0 |
| Commercial Loans Deferred Fees | (1,677,613) | (2,424,647) | (3,098,104) | 0 |
| MARGIN FOR PPF-COM BUS OTH (99283) | 0 | 0 | 0 | 0 |
| COMMERCIAL LOANS HFI PREPAY FEES | 0 | 0 | 0 | 0 |
| COMML LNS-SBA FC BUSN LOC UNSEC NO RE (20493) | 120,069,256 | 117,239,063 | 113,996,885 | 0 |
| COMML LNS-SBA FC TERM SEC NO RE-ADJ (20494) | 0 | 0 | 0 | 0 |
| COMML LNS-SBA FC TERM UNSEC NO RE-ADJ (20495) | 2,639,272 | 2,515,506 | 2,294,377 | 0 |
| SBA 7A HTM NON RE-FXD (CML) (20503) | 1,348,297 | 1,335,791 | 1,324,177 | 0 |
| SBA 7A HTM NON RE-ADJ (CML) (20504) | 24,997,118 | 22,240,081 | 20,457,954 | 0 |
| SBA 504 HTM NON RE-ADJ (CML) (20508) | 0 | 0 | 0 | 0 |
| CONTRA CHG OFF-SBA NON REAL ESTATE (20556) | (10,637,551) | (9,724,353) | (9,614,467) | 0 |
| COMML LNS-SBA FC SECURED NO RE-FXD (20569) | 0 | 0 | 0 | 0 |
| Commercial Business Loans-SBA | 138,416,393 | 133,606,087 | 128,458,926 | 0 |
| SBA 7A HTM NON RE DEF FEES-ADJ (CML) (20642) | 126,277 | 106,257 | 92,234 | 0 |
| SBA 7A HTM NON RE DEF FEES-FXD (CML) (20643) | 0 | 0 | 0 | 0 |
| SBA REAL ESTATE CONTRA DEF PMTS (20646) | 0 | 0 | 0 | 0 |
| SBA NON REAL ESTATE CONTRA DEF PMTS (20647) | (1,212,295) | (1,139,580) | (1,096,094) | 0 |
| SBA 504 HTM NON RE DEFFEES-ADJ (CML) (20658) | 0 | 0 | 0 | 0 |
| SBA 504 HTM NON RE DEFFEES-FXD (CML) (20659) | 0 | 0 | 0 | 0 |
| SBA FC SECURED NON RE-FXD-DEF FEE (20661) | 0 | 0 | 0 | 0 |
| SBA FC BUSINESS LOC UNSECURED-DEF FEE (20843) | 611,661 | 476,682 | 376,183 | 0 |
| SBA FC TERM SECURED-ADJ-DEF FEE (20844) | 0 | 0 | 0 | 0 |
| SBA FC TERM UNSECURED-ADJ-DEF FEE (20845) | 26,611 | 26,250 | 24,936 | 0 |
| COMMERCIAL BUS LOANS-SBA-DEF FEES | (447,746) | (530,392) | (602,742) | 0 |
| MARGIN FOR PPF-COM BUS SBA BLOC (99288) | 0 | 0 | 0 | 0 |
| COMM BUS LNS HFI SBA PREPAY FEES | 0 | 0 | 0 | 0 |
| Commercial Business Loans | 1,891,648,357 | 1,867,940,150 | 1,909,298,613 | 0 |
| COMML LNS-AG PRODUCTION-ADJ-HFI (CML) (20527) | 0 | 0 | 0 | 0 |
| Agriculture Loans-Floating | 0 | 0 | 0 | 0 |
| COMM LNS-AG PRODUCTION-FXD -HTM (CML) (20526) | 0 | 0 | 0 | 0 |
| CONTRA CHG OFF-AGRICULTURE (20561) | (942,750) | (565,655) | (565,655) | 0 |
| Agriculture Loans-Fixed | (942,750) | (565,655) | (565,655) | 0 |
| COMML LNS-ADJ-HTM DEF FEES-CLOSED (20622) | 0 | 0 | 0 | 0 |
| COMML LNS-AGPROD-FXD-HTMDEFFEES(CML) (20623) | 1,366 | 1,151 | 1,021 | 0 |
| AGRICULTURE CONTRA DEF PMTS (20648) | (494,724) | (529,584) | (529,584) | 0 |
| COMML LNS-AG PROD-ADJ-HTM-DEF FEE (20664) | 426 | 570 | 0 | 0 |
| Total Agriculture Loans Def Fees | (492,932) | (527,862) | (528,563) | 0 |
| Agriculture Loans | (1,435,682) | (1,093,517) | (1,094,218) | 0 |
| OVERDRAFTS-CMML DEPOSITS (20523) | 0 | 0 | 0 | 0 |
| Overdrafts | 0 | 0 | 0 | 0 |

FDIC-DB0004094

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| COMML OTH LOAN-I/C-UNIV ST-122 (20490) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-LBMC-130-CLOSED (20525) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-WAMU INV CORP-467 (20531) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-STNWY INV LLP-465 (20541) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-COMM LN PTNRS-270 (20543) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-RVRPOINT ASSOC-280 (20547) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-WMB-002 (20551) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-HS LN PTNRS LP-245 (20552) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-ACD2-248 (20553) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-WMI-070 (20558) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-SHAMROCK INV-475 (20559) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-THS-505 (20560) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-RIVERGRADE INV-272 (20562) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-FAOOSH-244 (20563) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-WMMSC-316 (20565) | 0 | 0 | 0 | 0 |
| COMM RE LN-I/C-PBS-447 (20566) | 0 | 0 | 0 | 0 |
| MN REC-I/C-CLAYTON BLACKBEAR-337 (20578) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WESTERN SVC CO-518 (20589) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WM CITATION HOLD-143 (20588) | 0 | 0 | 0 | 0 |
| MN REC-I/C-SENECA ST-121 (20600) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMB-002 (20601) | 0 | 0 | 0 | 0 |
| MN REC-I/C-THS INV FUND LLC-505 (20602) | 0 | 0 | 0 | 0 |
| MN REC-I/C-NACI-052-CLOSED (20604) | 0 | 0 | 0 | 0 |
| MN REC-I/C-CRC-111 (20605) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WM COMM DEVELOPMENT-106 (20608) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMI INVESTMENTS CORP-467 (20609) | 0 | 0 | 0 | 0 |
| MN REC-I/C-HS LOAN PTNRS-245 (20611) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WM SPEC MORTGAGE-137 (20612) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMICC DEL HOLD LLC-298 (20613) | 0 | 0 | 0 | 0 |
| MN REC-I/C-SEAFAIR SEC HLDG CORP-322 (20615) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMI-070 (20616) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMB-001 (20617) | 0 | 0 | 0 | 0 |
| MN REC-I/C-FSB-040 (20618) | 0 | 0 | 0 | 0 |
| MN REC-I/C-LBM-130-CLOSED (20619) | 0 | 0 | 0 | 0 |
| MN REC-I/C-UNIV ST-122 (20621) | 0 | 0 | 0 | 0 |
| MN REC-I/C-DIME COMM CORP-335 (20639) | 0 | 0 | 0 | 0 |
| MN REC-I/C-SECOND AND UNION LLC-413 (20645) | 0 | 0 | 0 | 0 |
| MN REC-I/C-SEN HLDG-300 (20653) | 0 | 0 | 0 | 0 |
| MN REC-I/C-STOCKTON PLAZA-410 (20668) | 0 | 0 | 0 | 0 |
| MN REC-I/C-LCR-344-CLOSED (20672) | 0 | 0 | 0 | 0 |
| MN REC-I/C-DIME CAP PRTNR-343 (20678) | 0 | 0 | 0 | 0 |
| MN REC-I/C-AOC-275 (20694) | 0 | 0 | 0 | 0 |
| MN REC-I/C-CRP PROPERTIES-276 (20695) | 0 | 0 | 0 | 0 |
| MN REC-I/C-ECP PROPERTIES-278 (20696) | 0 | 0 | 0 | 0 |
| MN REC-I/C-HMP PROPERTIES-279 (20697) | 0 | 0 | 0 | 0 |

FDIC-DB0004095

FDIC-DB0004096

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| PC-I/C NOTE RECEIVABLE (99264) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMF-802-CLOSED (20703) | 0 | 0 | 0 | 0 |
| MN REC-I/C-FA OUT-OF-STATE-244 (20713) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WCC-403 (20716) | 0 | 0 | 0 | 0 |
| MN REC-I/C-IRV CORP CTR-059 (20738) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-SUTTER BAY-253 (20755) | 0 | 0 | 0 | 0 |
| MN REC-I/C-COMM LN PTNR-270 (20767) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WMF-420-CLOSED (20787) | 0 | 0 | 0 | 0 |
| MN REC-I/C-1301 SECOND AVE.-414 (20789) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-FACA-291 (20779) | 0 | 0 | 0 | 0 |
| REVAL NOTE REC-I/C-SEN FUND-424 (20791) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-SEN ST-121 (20795) | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-I/C-SEN FUND-424 (20797) | 0 | 0 | 0 | 0 |
| MN REC-I/C-AHM RES 2-261 (20812) | 0 | 0 | 0 | 0 |
| MN REC-I/C-SUTTER BAY-253 (20813) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WM ASSET ACCPT CORP-430 (20814) | 0 | 0 | 0 | 0 |
| MN REC-I/C-PROVIDIAN BANCORP SVC-447 (20816) | 0 | 0 | 0 | 0 |
| MN REC-I/C-HUDSON HOUSING LP-501 (20820) | 0 | 0 | 0 | 0 |
| MN REC-I/C-WM ASSET HOLDING CORP-523 (20846) | 0 | 0 | 0 | 0 |
| Comml Bus Lns Mstr Notes-IC | 0 | 0 | 0 | 0 |
| NOTE REC-SUB DEBT-I/C-WCC-403 (20790) | 0 | 0 | 0 | 0 |
| NOTE REC-SUB DEBT-I/C-WMB-001 (20810) | 0 | 0 | 0 | 0 |
| NOTE REC-SUB DEBT-I/C-WMB-002 (20811) | 0 | 0 | 0 | 0 |
| Comml Bus Lns-Sub Notes IC | 0 | 0 | 0 | 0 |
| COMML OTH LOAN-P/D-I/C-RVRGRD INV-272 (20698) | 0 | 0 | 0 | 0 |
| Comml Bus Lns P&D-IC | 0 | 0 | 0 | 0 |
| Comml Bus Lns-Sub Notes & PD-IC | 0 | 0 | 0 | 0 |
| Loans To Affiliates | 0 | 0 | 0 | 0 |
| COMML LNS-ENERGY-ADJ-TCL (20581) | 0 | 0 | 0 | 0 |
| COMML LNS-ENERGY-FXD-TCL (20583) | 0 | 0 | 0 | 0 |
| Total Energy Loans | 0 | 0 | 0 | 0 |
| MBF WAREHOUSE LOC (20651) | 0 | 0 | 0 | 0 |
| COMM LOANS-WHSE-MBF-CONTRA CHARGE OFF (20655) | 0 | 0 | 0 | 0 |
| COMML LN MBF-WHSE INV PAYDOWN (20669) | 0 | 0 | 0 | 0 |
| MBF WHSE LOC DEF FEE (20671) | (474,667) | (646,841) | (599,630) | 0 |
| MBF WAREHOUSE P/D (WMS) (20675) | 0 | 0 | 0 | 0 |
| MBF WHS MULTI-FAMILY (20793) | 107,313,164 | 715,664 | 322,464 | 0 |
| PC-PERM MTG-1-4 MBF WHS LNS-ADJ (99255) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-1-4 MBF WHS LNS-DEF FEE (99256) | 0 | 0 | 0 | 0 |
| PC-PERM MTG-1-4 MBF WHS LNS-PREM/DISC (99257) | 0 | 0 | 0 | 0 |
| Total Mortgage Bank Finance Warehouse | 106,838,498 | 68,823 | (277,167) | 0 |
| Commercial Loans | 1,999,609,444 | 1,869,301,472 | 1,910,286,881 | 0 |
| SUSP INCOME ACCR DIR FIN-LSPK (20724) | 0 | 0 | 0 | 0 |
| SUSP REC INCOME DIR FIN-LSPK (20726) | 0 | 0 | 0 | 0 |
| SUSP REC PRINC-DIR FIN-LSPK (20727) | 0 | 0 | 0 | 0 |

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| UNAMORTIZED IDC COST DIR FIN-LSPK (20731) | 6,761 | 6,761 | 4,692 | 0 |
| SUSP IDC ACCRUED DIR FIN-LSPK (20732) | 0 | 0 | 0 | 0 |
| PAYMENT IN PROCESS-LEASING (20749) | 0 | 0 | 0 | 0 |
| CMML LN-DIRECT LEASING FINANCING (20750) | 0 | 0 | 0 | 0 |
| TAX-EXEMPT LEASE FINANCING (20752) | 0 | 0 | 0 | 0 |
| LEASE RESIDUALS (20754) | 0 | 0 | 0 | 0 |
| INTERIM LEASE FUNDING (20756) | 0 | 0 | 0 | 0 |
| INTERIM LEASE FUNDING-ACCRUED (20758) | 0 | 0 | 0 | 0 |
| UNEARNED INCOME-LEASES (20760) | 0 | 0 | 0 | 0 |
| LOCKBOX PAYMENTS RECEIVED (20761) | 0 | 0 | 0 | 0 |
| GROSS LEASE REC DIR FIN - LSPK (20763) | 3,264,086 | 2,825,924 | 2,599,688 | 0 |
| ACH PAYMENTS RECEIVED (20765) | 0 | 0 | 0 | 0 |
| RESIDUAL DIR FIN - LSPK (20773) | 855,546 | 855,546 | 462,122 | 0 |
| UNEARNED INCOME DIR FIN - LSPK (20783) | (386,764) | (343,861) | (306,510) | 0 |
| LEASE PAYMENT REC CUR DIR FIN-LSPK (20799) | 164,136 | 197,479 | 191,963 | 0 |
| SUSPENSE/UNAPPLIED CASH - LSPK (20801) | 0 | 0 | 0 | 0 |
| LEASE/LOAN IN PROCESS LSPK (20802) | 0 | 0 | 0 | 0 |
| VB LEASEPAK PAYMENTS (20806) | 0 | 0 | 0 | 0 |
| VB LEASEPAK PAYMENTS-HELDOVER (20807) | 0 | 0 | 0 | 0 |
| LEASES-FAIR MARKET VALUE ADJUSTMENT (20825) | (862,603) | (751,036) | (682,529) | 0 |
| PC-COMML LNS-FINANCING LEASES (99250) | 0 | 0 | 0 | 0 |
| Direct Lease Financing | 3,041,162 | 2,790,813 | 2,269,426 | 0 |
| LEV LEASE-UNEARNED INV TAX CREDIT (20715) | 0 | 0 | 0 | 0 |
| Leverage Lease Financing | 0 | 0 | 0 | 0 |
| OPER LEASE RECEIVABLE-LSPK (20741) | 0 | 0 | 0 | 0 |
| UNBILLED OPER LEASE REC-LSPK (20742) | 0 | 0 | 0 | 0 |
| DEFERRED OPR LEASE INCOME-LSPK (20744) | 0 | 0 | 0 | 0 |
| SUSP INC ACCRUED OPER LS-LSPK (20746) | 0 | 0 | 0 | 0 |
| SUSP REC INC OPER LS-LSPK (20747) | 0 | 0 | 0 | 0 |
| SUSP IDC ACCRUED-OPER LS-LSPK (20753) | 0 | 0 | 0 | 0 |
| UNAMORT IDC COST - OPER LS-LSPK (20759) | 0 | 0 | 0 | 0 |
| Operating Lease | 0 | 0 | 0 | 0 |
| Commercial Lease Financing | 3,041,162 | 2,790,813 | 2,269,426 | 0 |
| Commercial Loans - All | 2,002,650,605 | 1,872,092,285 | 1,912,556,307 | 0 |
| Loans Held in Portfolio | 242,784,976,849 | 239,601,751,244 | 238,783,647,156 | 0 |
| RES FOR LN LOSSES (21400) | (6,081,889,235) | (11,993,953,186) | (14,260,173,313) | 0 |
| CHG-OFF-1-4 FAM-SVC BY OTH-SUBPRIME (21448) | 24,042,087 | 95,952,492 | 134,554,197 | 0 |
| RECOV-1-4 FAM-SVC BY OTH-SUBPRIME (21449) | (293,099) | (634,101) | (1,073,948) | 0 |
| CHG OFF-1-4 FAM-PERM (21450) | 314,846,974 | 962,708,826 | 1,503,999,744 | 0 |
| RECOV-1-4 FAM-PERM (21451) | (686,451) | (910,565) | (918,854) | 0 |
| CHG OFF CONTRA-1-4 FAM PERM (21453) | 31,799 | (367,775) | 150,878 | 0 |
| CHG OFF-1-4FAM-PERM-SERV BY OTH-PRIME (21455) | 16,188,431 | 54,024,386 | 84,881,344 | 0 |
| RECOV-1-4 FAM-PERM-SERV BY OTH-PRIME (21456) | 0 | 0 | 0 | 0 |
| CHARGE OFF 1-4 FAM FHA/VA (21458) | (348,303) | 751,045 | 784,704 | 0 |
| RECOV 1-4 FAM FHA/VA (21459) | (1,425) | (5,823) | (5,823) | 0 |

FDIC-DB0004097

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| CHG OFF-1-4 FAM-2ND LIEN LOC (21460) | 403,930,916 | 1,012,365,827 | 1,616,485,089 | 0 |
| RECOV-1-4 FAM-2ND LIEN LOC (21461) | (5,123,773) | (13,866,345) | (26,386,957) | 0 |
| CHG OFF-MH W/RE NON-CONFIRMING (21462) | 13,802 | 13,802 | 31,427 | 0 |
| RECOV-MH W/RE NON-CONFORMING (21463) | (17,472) | (12,330) | (13,599) | 0 |
| CHARGE OFF 1-4 FAM 2ND LIEN/HEL (21464) | 84,417,662 | 183,168,207 | 249,545,053 | 0 |
| RECOV 1-4 FAM 2ND LIEN/HEL (21465) | (362,396) | (3,077,210) | (1,792,888) | 0 |
| CHG OFF-AGRICULTURE (21466) | 509,194 | 509,194 | 509,194 | 0 |
| RECOVERIES-AGRICULTURE (21467) | (2,581) | (196,043) | (196,043) | 0 |
| CHG OFF-TAX EXEMPT (21468) | 0 | 0 | 0 | 0 |
| RECOVERIES-TAX EXEMPT (21469) | 0 | 0 | 0 | 0 |
| CHARGE OFF 1-4 FAM SUBPRIME (21470) | 123,802,679 | 326,447,411 | 439,820,609 | 0 |
| RECOVERY 1-4 FAM SUBPRIME (21471) | (357,745) | (452,069) | (500,109) | 0 |
| CHG OFF 1-4 FAM 2ND LIEN SUBPRIME (21473) | 52,180,184 | 103,680,592 | 138,040,171 | 0 |
| RECOV 1-4 FAM 2ND LIEN SUBPRIME (21474) | (35,710) | (277,346) | (12,447) | 0 |
| CHARGE OFF 1-4 FAM SMF SUB PRIME (21475) | 114,781,375 | 274,798,326 | 359,918,365 | 0 |
| RECOV-1-4 FAM SMF SUB PRIME (21476) | (200,047) | (57,391) | (1,381,383) | 0 |
| CHG OFF-1-4FAM 1ST LIEN LOC W/FRLO-M+ (21478) | 0 | 0 | 0 | 0 |
| RECOV-1-4 FAM 1ST LIEN LOC W/FRLO-M+ (21479) | 0 | 0 | 0 | 0 |
| CHG OFF-1-4 FAMILY 1ST LIEN HEL (21480) | 1,641,042 | 3,339,316 | 3,866,203 | 0 |
| RECOV-1-4 FAMILY 1ST LIEN HEL (21481) | (3,257) | (191,453) | (246,044) | 0 |
| CHG OFF-1-4 FAM 2ND LIEN HEL (21482) | 35,062,941 | 80,940,587 | 118,787,896 | 0 |
| RECOV-1-4 FAM 2ND LIEN HEL (21483) | (2,966,867) | (8,153,637) | (16,108,473) | 0 |
| CHARGE OFF-1-4 FAM 1ST LIEN LOC (21484) | 34,107,163 | 91,111,791 | 143,401,437 | 0 |
| RECOV-1-4 FAM 1ST LIEN LOC (21485) | (784,949) | (3,040,736) | (5,162,561) | 0 |
| CHG OFF-1-4 FAM- BLDR CNST (21500) | 0 | 0 | 2,841,733 | 0 |
| RECOV-1-4 FAM-BLDR CNST (21501) | 0 | 0 | 0 | 0 |
| CHG OFF-1-4 FAM-CUSTOM CONST (21502) | 8,512,580 | 11,814,684 | 2,546,317 | 0 |
| RECOV-1-4 FAM-CUSTOM CONST (21503) | 0 | 0 | 0 | 0 |
| CHG OFF-5+ FAM-PERM (21530) | 4,171,007 | 7,026,916 | 9,533,821 | 0 |
| RECOV-5+ FAM-PERM (21531) | 0 | (40,941) | (220,999) | 0 |
| CHG OFF-5+ FAM-PERM CRA (21532) | 0 | 0 | 0 | 0 |
| RECOV-5+ FAM-PERM CRA (21533) | 0 | 0 | 0 | 0 |
| CHG OFF-5+ FAM-CNST (21550) | 0 | 0 | 0 | 0 |
| RECOV-5+ FAM-CNST (21551) | 0 | 0 | 0 | 0 |
| CHG OFF-5+ FAM-CONST CRA (21552) | 0 | 0 | 0 | 0 |
| RECOV-5+ FAM-CONST CRA (21553) | 0 | 0 | 0 | 0 |
| CHG OFF-1-4 FAM-BLDR LAND (21560) | 0 | 0 | 0 | 0 |
| RECOV-1-4 FAM-BLDR LAND (21561) | 0 | 0 | 0 | 0 |
| CHG OFF-NON RES-PERM (21570) | 542,584 | 1,328,214 | 1,508,082 | 0 |
| RECOV-NON RES-PERM (21571) | 0 | 0 | (1,000) | 0 |
| CHG OFF-NON-RES-CONST (21572) | (611) | 4,976 | 4,976 | 0 |
| RECOV-NON-RES-CONST (21573) | (103,514) | (103,514) | (103,514) | 0 |
| CHG OFF-HEALTHCARE PERM (21574) | 0 | 0 | 0 | 0 |
| RECOVERY-HEALTHCARE PERM (21575) | 0 | 0 | (10,000) | 0 |
| CHF OFF-HEALTHCARE CONSTR (21576) | 0 | 0 | 0 | 0 |

FDIC-DB0004098

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CHG OFF-CONTRA-I/C-NON RES-CLOSED (21578) | 0 | 0 | 0 | 0 |
| RECOV CONTRA-I/C-NON RES-CLOSED (21579) | 0 | 0 | 0 | 0 |
| CHG OFF-MF HSG W/O RE (21590) | 7 | 7 | 12,224 | 0 |
| RECOV-MF HSG W/O RE (21591) | (20,181) | (28,960) | (43,715) | 0 |
| CHG OFF-AUTO (21600) | 987 | 6,698 | 6,853 | 0 |
| RECOV-AUTO (21601) | (41,908) | (90,432) | (99,128) | 0 |
| CHG OFF-RV (21602) | 9,650 | 44,153 | 88,759 | 0 |
| RECOV-RV (21603) | (1,464) | (17,039) | (17,039) | 0 |
| CHG OFF-BOAT (21604) | 7,676 | 10,547 | 10,547 | 0 |
| RECOV-BOAT (21605) | (13,004) | (18,252) | (18,847) | 0 |
| CHG OFF-COLLATERAL LOANS (21606) | 43,445 | 44,424 | 47,058 | 0 |
| RECOV-COLLATERAL LOANS (21607) | (41,986) | (43,591) | (46,834) | 0 |
| CHG OFF-PERS ODLOC-HOGAN (21608) | 730,664 | 1,758,806 | 2,750,813 | 0 |
| RECOV-PERS ODLOC-HOGAN (21609) | (69,272) | (129,087) | (162,387) | 0 |
| CHG OFF-ED LNS (21610) | 0 | 0 | 0 | 0 |
| CHG OFF-CONS-DIME ACLS (21614) | 0 | 0 | 0 | 0 |
| RECOV-CONS-DIME ACLS (21615) | 0 | 0 | 0 | 0 |
| CHG OFF-AUTO-DIME ACLS (21616) | 0 | 0 | 0 | 0 |
| RECOV-AUTO-DIME ACLS (21617) | 0 | 0 | 0 | 0 |
| CHG OFF-EQUITY-DIME ACLS (21618) | 0 | 0 | 0 | 0 |
| RECOV-EQUITY-DIME ACLS (21619) | 0 | 0 | 0 | 0 |
| CHG OFF-UNSEC PLC-MSP (21630) | 2,092,414 | 4,507,490 | 6,367,276 | 0 |
| RECOV-UNSEC PLC-MSP (21631) | (119,506) | (188,608) | (302,065) | 0 |
| CHG OFF-UNSEC PERS TERM LOANS (21632) | 70,537 | 124,228 | 151,548 | 0 |
| RECOV-UNSEC PERS TERM LOAN (21633) | (12,079) | (39,302) | (54,219) | 0 |
| CHG OFF-CREDIT CARD LOANS (21640) | 134,588,417 | 303,192,445 | 513,780,654 | 0 |
| RECOV-CREDIT CARD LOANS (21641) | (12,002,078) | (27,818,164) | (44,317,244) | 0 |
| CHG OFF-SBA SECURED BLOC (21642) | 0 | (132,882) | (132,882) | 0 |
| RECOV-SBA SECURED BLOC (21643) | 0 | (37,862) | (37,862) | 0 |
| CHG OFF-SBA UNSECURED BLOC (21644) | 5,598,887 | 12,951,977 | 19,263,318 | 0 |
| RECOV-SBA UNSECURED BLOC (21645) | (1,172,940) | (5,668,683) | (8,754,577) | 0 |
| CHG OFF-SBA SECURED RE (21646) | 0 | 0 | 0 | 0 |
| RECOV-SBA SECURED RE (21647) | 0 | 0 | 0 | 0 |
| CHG OFF-SECURED SBA TERM (21648) | 0 | 0 | 0 | 0 |
| RECOV-SBA SECURED TERM (21649) | 0 | 0 | 0 | 0 |
| CHG OFF-UNSECURED SBA TERM (21650) | 146,794 | 194,882 | 247,530 | 0 |
| RECOV-SBA UNSECURED TERM (21651) | (78) | (106,777) | (189,194) | 0 |
| RECOV-OTH CONSUMER (21671) | 0 | 0 | 0 | 0 |
| CHG OFF-UNSECURED BLOC (21672) | 29,255,346 | 67,581,260 | 98,536,768 | 0 |
| RECOV-UNSECURED BLOC (21673) | (369,531) | (661,940) | (1,122,735) | 0 |
| CHG OFF-SECURED BLOC (21674) | 1,081,426 | 2,541,813 | 3,546,010 | 0 |
| RECOV-SECURED BLOC (21675) | (51,734) | (85,970) | (150,314) | 0 |
| CHG OFF-BUSINESS ODLOC-HOGAN (21676) | 864,411 | 2,106,808 | 3,476,930 | 0 |
| RECOV-BUSINESS ODLOC-HOGAN (21677) | 0 | 0 | 0 | 0 |
| LEASE FINANCING CHARGEOFFS (21678) | 0 | 0 | 0 | 0 |

FDIC-DB0004099

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| LEASE FINANCING RECOVERIES (21679) | 0 | (179,507) | (179,507) | 0 |
| CHG OFF-COMMERCIAL (21680) | 609,521 | 515,319 | 520,204 | 0 |
| RECOV-COMMERCIAL (21681) | (1,505,914) | (1,748,668) | (2,290,836) | 0 |
| CHG OFF-OTHER CRA (21682) | 0 | 0 | 0 | 0 |
| RECOV-OTHER CRA (21683) | 0 | 0 | 0 | 0 |
| CHG OFF-COMML LNS-MBF (21684) | 0 | 0 | 0 | 0 |
| RECOV-COMML LNS-MBF (21685) | 0 | 0 | 0 | 0 |
| COMML LOAN CHARGEOFFS (CML) (21686) | 193,224 | 193,224 | 193,224 | 0 |
| COMML LOAN RECOVERIES (CML) (21687) | 0 | (350) | (2,664) | 0 |
| COMML LOAN CHARGEOFFS NON RE (CML) (21688) | 114,927 | 563,891 | 663,048 | 0 |
| COMML LOAN RECOVERIES NON RE (CML) (21689) | (4,973) | (15,402) | (18,920) | 0 |
| CHG OFF-UNSECURED BUSINESS TERM (21692) | 300,021 | 1,203,598 | 1,541,173 | 0 |
| RECOV-UNSECURED BUSINESS TERM (21693) | (5,374) | (10,285) | (120,281) | 0 |
| CHG OFF-1-4 FAM-PRIME HEL SBO (21435) | 0 | 0 | 0 | 0 |
| CHG OFF-SBA REAL ESTATE (21442) | 680,089 | 1,006,715 | 1,063,596 | 0 |
| RECOVERIES-SBA REAL ESTATE (21443) | (309,498) | (1,109,127) | (2,013,285) | 0 |
| CHG OFF-SBA NON REAL ESTATE (21444) | (73,496) | 129,608 | 370,867 | 0 |
| RECOVERIES-SBA NON REAL ESTATE (21445) | (211,547) | (576,597) | (862,032) | 0 |
| PC-MTG LOANS - ALLL (99270) | 0 | 0 | 0 | 0 |
| PC-NONMTG LOANS - ALLL (99271) | 0 | 0 | 0 | 0 |
| Allowance for Loan and Lease Losses | (4,714,033,122) | (8,455,383,466) | (8,911,394,883) | 0 |
| Total Loans Held in Portfolio,net | 238,070,943,727 | 231,146,367,779 | 229,872,252,273 | 0 |
| AFS-FHLB STOCK-PAR (14610) | 3,513,805,600 | 3,498,280,600 | 3,534,416,500 | 0 |
| PC-INVESTMENT IN FHLB STOCK (99275) | 0 | 0 | 0 | 0 |
| Investment In FHLB Stock | 3,513,805,600 | 3,498,280,600 | 3,534,416,500 | 0 |
| PURCHASED SERVICING RIGHTS (26350) | 0 | 0 | 0 | 0 |
| PURCHASED FAIR VALUE MSR-HL (26351) | 2,385,797 | 3,553,794 | 3,989,538 | 0 |
| EXCESS SERVICING RIGHTS (26355) | 0 | 0 | 0 | 0 |
| EXCESS SERVICING RIGHTS-I/C-CLOSED (26357) | 0 | 0 | 0 | 0 |
| ORIGINATED SERVICING RIGHTS (26360) | 0 | 0 | 0 | 0 |
| FAS 133 MSR FAIR VALUE ADJ (26361) | 0 | 0 | 0 | 0 |
| ORIGINATED FAIR VALUE MSR -HL (26363) | 9,427,891,872 | 9,631,820,372 | 9,669,509,757 | 0 |
| ORIGINATED FAIR VALUE MSR-COMM (26364) | 83,806,317 | 87,185,753 | 88,411,680 | 0 |
| IMPAIRMENT VALUATION-MTG SVCG RIGHTS (26365) | 0 | 0 | 0 | 0 |
| IMPAIRMENT VAL-MTG SVCG RIGHTS-I/C (26366) | 0 | 0 | 0 | 0 |
| CHANGE IN FV MSR-HL (26367) | (3,760,972,511) | (3,520,255,368) | (3,972,039,492) | 0 |
| CHANGE IN FV MSR - COMM (26368) | (27,189,426) | (27,242,549) | (29,311,523) | 0 |
| PC-MORTGAGE SERVICING ASSETS (99290) | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | 5,725,922,048 | 6,175,062,001 | 5,760,559,960 | 0 |
| GOODWILL (26000) | 7,283,604,773 | 7,284,279,666 | 7,284,279,666 | 0 |
| GOODWILL-ACCUM AMORT (26010) | (125,839) | (125,839) | (125,839) | 0 |
| PC-GOODWILL (99300) | 0 | 0 | 0 | 0 |
| Total Goodwill | 7,283,478,934 | 7,284,153,828 | 7,284,153,828 | 0 |
| REAL ESTATE OWNED (25600) | 712,476,833 | 932,902,871 | 1,392,220,796 | 0 |
| REO CONTRA (25601) | 0 | 0 | 0 | 0 |

FDIC-DB0004100

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| REO CLEARING-STRATEGY (25602) | 0 | 0 | 0 | 0 |
| REO-LSBO BASIS (25607) | 371,671,649 | 336,422,360 | 341,835,141 | 0 |
| REO BASIS-SUBPRIME (25608) | 301,104,285 | 312,243,418 | 385,869,270 | 0 |
| REO-TENANT IMPROVEMENTS (25615) | 0 | 0 | 0 | 0 |
| REO-OTH CAPITALIZED COSTS (25620) | 0 | 0 | 0 | 0 |
| REO-IN PROCESS (25650) | (28,604,249) | (69,720,703) | (136,388,802) | 0 |
| PC-FORECLOSED ASSETS (99280) | 0 | 0 | 0 | 0 |
| Gross Real Estate Owned | 1,356,648,519 | 1,511,847,946 | 1,983,536,404 | 0 |
| REO RESERVE-BEG OF YEAR (25700) | 0 | 0 | 0 | 0 |
| Reserve For REO Losses | 0 | 0 | 0 | 0 |
| REPOSSESSED PROPERTY-CONSUMER (25500) | 0 | 0 | 0 | 0 |
| REPO'D PROP-MANUF HSG W/O RE (25505) | 0 | 0 | 0 | 0 |
| Repossessed Property | 0 | 0 | 0 | 0 |
| Foreclosed Assets | 1,356,648,519 | 1,511,847,946 | 1,983,536,404 | 0 |
| LAND (25000) | 250,158,783 | 243,119,376 | 243,192,613 | 0 |
| BUILDINGS (25100) | 1,453,457,127 | 1,385,787,711 | 1,383,561,244 | 0 |
| BUILDINGS-MANUAL (25101) | (24,007,564) | (21,704) | 0 | 0 |
| ACCUM DEPR-BUILDINGS (25110) | (480,232,767) | (479,832,880) | (486,498,819) | 0 |
| MARK TO MARKET ADJ-BUILDINGS (25120) | 0 | 0 | 0 | 0 |
| LEASEHOLD IMPROVEMENTS (25200) | 1,203,649,770 | 1,106,579,394 | 1,108,337,361 | 0 |
| TENANT IMPROVEMENTS-MANUAL (25201) | (24,305,401) | (5,488,476) | 0 | 0 |
| ACCUM DEPR-LEASEHOLD IMPROVEMENTS (25210) | (548,632,990) | (494,411,601) | (504,357,896) | 0 |
| CAPITALIZED LEASES-PREMISES (25240) | 16,345,167 | 16,345,167 | 16,345,167 | 0 |
| ACCUM DEPR-CAPITALIZED LEASE PREMISES (25250) | (13,231,365) | (13,394,710) | (13,394,710) | 0 |
| CAPITALIZED LEASED EQUIPMENT (25260) | 20,497,084 | 20,497,084 | 20,497,084 | 0 |
| ACCUM DEPR-CAPITAL LEASED EQUIP (25265) | (10,568,809) | (11,529,610) | (12,170,144) | 0 |
| BELOW MARKET LEASES/INTANG ASSETS (25270) | 15,901,804 | 15,273,412 | 15,273,412 | 0 |
| ACCUM AMORT-BELOW MARKET LEASES (25275) | (14,630,429) | (14,175,597) | (14,286,445) | 0 |
| FURNITURE, FIXTURES & OFFICE EQPMT (25300) | 825,934,464 | 776,950,832 | 776,784,680 | 0 |
| FURNITURE, FIXTURE & EQUIP-MANUAL (25301) | (6,480,286) | (19,432,765) | 0 | 0 |
| ACCUM DEPR-FURN, FIXTURES & OFC EQPMT (25310) | (456,385,773) | (436,988,941) | (446,040,186) | 0 |
| HEAVY EQUIPMENT - WMEF (25315) | 189,186 | 0 | 0 | 0 |
| CITATION AIRPLANES (25330) | 0 | 0 | 0 | 0 |
| ACCUM DEPR-CITATION AIRPLANES (25335) | 0 | 0 | 0 | 0 |
| ACCUM DEPR-HEAVY EQUIP-WMEF (25340) | (189,186) | 0 | 0 | 0 |
| MAINFRAME ASSETS (25400) | 26,481,353 | 19,272,117 | 19,275,718 | 0 |
| CAPITALIZED COMPUTER SOFTWARE (25405) | 9,774,382 | 9,672,749 | 9,672,749 | 0 |
| ACCUM DEPR-MAINFRAME ASSETS (25410) | (19,686,870) | (13,007,108) | (13,333,172) | 0 |
| BUSINESS APPLICATION ASSETS (25412) | 652,226,714 | 637,088,446 | 648,527,196 | 0 |
| INTRANET ASSETS (25413) | 35,025,679 | 34,191,130 | 34,171,875 | 0 |
| MIDRANGE ASSETS (25414) | 92,576,106 | 83,193,546 | 85,509,663 | 0 |
| ACCUM DEPR-CAPITAL COMP SOFTWARE (25415) | (9,774,382) | (9,672,749) | (9,672,749) | 0 |
| DESKTOP ASSETS (25416) | 176,937,968 | 154,491,599 | 154,796,334 | 0 |
| COMMUNICATION/NETWORK ASSETS (25420) | 430,718,300 | 370,612,214 | 370,518,940 | 0 |
| ACCUM DEPR - BUSINESS APPLIC ASSETS (25422) | (534,969,912) | (520,308,542) | (527,941,645) | 0 |

FDIC-DB0004101

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| ACCUM DEPR-COMM/NETWORK ASSETS (25425) | (299,866,201) | (269,209,913) | (274,414,826) | 0 |
| TANDEM ASSETS (25430) | 11,012,298 | 4,532,162 | 4,532,162 | 0 |
| ACCUM DEPR - INTRANET ASSETS (25433) | (33,076,960) | (32,449,150) | (32,554,475) | 0 |
| ATM'S & RELATED EQUIPMENT (25435) | 147,304,522 | 145,580,490 | 145,114,033 | 0 |
| ACCUM DEPR-TANDEM ASSETS (25440) | (10,560,291) | (4,240,702) | (4,347,734) | 0 |
| ACCUM DEPR - MIDRANGE ASSETS (25444) | (47,213,648) | (43,993,195) | (46,381,932) | 0 |
| ACCUM DEPR-ATM'S & RELATED EQUIPMENT (25445) | (77,273,315) | (80,148,285) | (82,313,245) | 0 |
| FIXED ASSETS PROCEEDS CLEARING (25460) | 0 | (115,200) | 0 | 0 |
| ACCUM DEPR - DESKTOP ASSETS (25466) | (160,128,713) | (138,628,702) | (140,307,998) | 0 |
| FIXED ASSETS CLEARING (25470) | 918,309 | 67,812 | 5,125,469 | 0 |
| WORK IN PROGRESS-FACILITY (25480) | 17,666,408 | 27,200,353 | 39,502,391 | 0 |
| WORK IN PROGRESS-INT CAPITALIZATION (25481) | 0 | 0 | 0 | 0 |
| WIP-CAP INT EXP-OPPORTUNITY COST (25482) | 0 | 0 | 0 | 0 |
| WORK IN PROGRESS- NON-FACILITY (25490) | 84,167,574 | 76,410,790 | 67,371,251 | 0 |
| PC-OFFICE PREMISES & EQUIPMENT (99285) | 0 | 0 | 0 | 0 |
| Bank Premises And Equipment | 2,699,728,155 | 2,539,881,900 | 2,540,093,367 | 0 |
| CORE DEPOSIT INTANGIBLES (26200) | 662,750,608 | 662,750,608 | 662,750,608 | 0 |
| PRCHSD CRDT CRD REC-INTGBL-PVN PAA (26201) | 520,166,000 | 520,166,000 | 520,166,000 | 0 |
| ALLIANCE CONTRACTS INTANGIBLE-PVN PAA (26202) | 10,581,000 | 10,581,000 | 10,581,000 | 0 |
| COVENANTS NOT TO CMPT-INTGBL-PVN PAA (26203) | 0 | 0 | 0 | 0 |
| PRCHSD CR CRD REC-INTGBLE-ACCUM AMORT (26204) | (217,523,964) | (236,439,091) | (255,354,218) | 0 |
| ALLIANCE CONTRACT -INTGBL-ACCUM AMORT (26205) | (9,321,357) | (9,993,167) | (10,413,048) | 0 |
| CVNNTS NOT TO CMPT-INTGBL-ACCUM AMORT (26206) | 0 | 0 | 0 | 0 |
| CORE DEP INTANGIBLES-ACCUM AMORT (26210) | (617,352,754) | (628,032,735) | (635,379,955) | 0 |
| OTHER INTANGIBLES (26300) | 1,881,600 | 1,881,600 | 1,881,600 | 0 |
| OTHER INTANGIBLES-ACCUM AMORT (26310) | (564,480) | (658,560) | (721,280) | 0 |
| PC-OTHER INTANGIBLE ASSETS (99301) | 0 | 0 | 0 | 0 |
| Other Intangible Assets | 350,616,653 | 320,255,655 | 293,510,707 | 0 |
| INVESTMENT IN RE VENTURES (25800) | 27,048,305 | 27,048,305 | 3,023,882 | 0 |
| INV IN RE VENTURES-ADDL INV (25901) | (19,910,446) | (19,743,529) | 4,347,667 | 0 |
| INV IN RE VENTURES-RES FOR LOSS (25805) | (850,847) | (850,847) | (850,847) | 0 |
| INV IN RE VENTURES-ACCUM PROFIT (25806) | 69,453,168 | 69,436,815 | 0 | 0 |
| INV IN RE VENTURES-CASH RECOVERIES (25807) | (68,100,626) | (69,243,034) | 0 | 0 |
| INV IN RE VENTURES-CAP INT (25809) | 0 | 0 | 0 | 0 |
| INV IN RE VENTURES-SALES (25813) | (2,245,000) | (2,245,000) | (2,245,000) | 0 |
| INV IN RE VENTS-ACCRUED COSTS (25816) | 0 | 0 | 0 | 0 |
| INV IN RE VENTS-CAPITAL INTEREST (25817) | 0 | 0 | 0 | 0 |
| INV IN RE VENTS-REI SALES IN PROCESS (25819) | 0 | 0 | 0 | 0 |
| FORMER BK PREM-LAND (25850) | 0 | 0 | 0 | 0 |
| FORMER BK PREM-BLDG (25855) | 0 | 0 | 0 | 0 |
| FORMER BK PREM-ACCUM DEPR (25860) | 0 | 0 | 0 | 0 |
| EMPLOYEE HOMES (25870) | 0 | 0 | 0 | 0 |
| PC-REAL ESTATE HELD FOR INVSTMT (99310) | 0 | 0 | 0 | 0 |
| Other Real Estate-Net | 5,394,554 | 4,402,710 | 4,275,701 | 0 |
| 130-INT REC-FED FUNDS SOLD (27100) | 0 | 0 | 64,844 | 0 |

FDIC-DB0004102

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT REC-CVRD BOND POST DEF CASH (27101) | 0 | 0 | 0 | 0 |
| INT REC-FED FUNDS SOLD-I/C-WMB-002 (27102) | 0 | 0 | 0 | 0 |
| INT REC-REV REPCH AGMTS-TRI-PARTY-ADP (27103) | 234,566 | 0 | 0 | 0 |
| INT REC-FED FD SLD-I/C-WMB-001-CLOSED (27104) | 0 | 0 | 0 | 0 |
| INT REC-REPURCH AGMT (27105) | 849,653 | 471,250 | 1,434,722 | 0 |
| INT REC-REV. REPURCH AGMT -ADP (27107) | 0 | 0 | 0 | 0 |
| INT REC-REPURCH AGMTS-NETTING (27109) | 0 | 0 | 0 | 0 |
| INT REC-US TREAS BILLS (27110) | 0 | 0 | 0 | 0 |
| INT REC-FED FUNDS SOLD-I/C-FSB-040 (27111) | 0 | 0 | 0 | 0 |
| INT REC-REV REPURCH AGMT-I/C-WMB-001 (27112) | 0 | 0 | 0 | 0 |
| INT REC-REV REPURCH AGMT-I/C-WMB-002 (27113) | 0 | 0 | 0 | 0 |
| INT REC-REV REPURCH AGMT-I/C-FSB-040 (27114) | 0 | 0 | 0 | 0 |
| INT REC-DERIV-MARGIN CALLS (27115) | 23,510 | 229,090 | 23,679 | 0 |
| INT REC-MONEY MKT INV (27116) | 4,039,637 | 4,230,165 | 3,922,719 | 0 |
| INT REC INSTL CD-I/C-WMBFA-002-CLOSED (27117) | 0 | 0 | 0 | 0 |
| INT REC-CRA CD'S (27118) | 14,024 | 14,561 | 11,860 | 0 |
| INT REC-REV REPURCH AGMT-I/C-MARN-123 (27127) | 0 | 0 | 0 | 0 |
| INT REC-SWAP CASH COLLATERAL (27135) | 0 | 0 | 2,159 | 0 |
| INT REC-REV REPURCH AGMT-I/C-WCC-403 (27141) | 0 | 0 | 0 | 0 |
| INT REC-FED FUNDS SOLD SUBPRIME (27150) | 0 | 0 | 0 | 0 |
| INT REC-CC FED FUNDS SWEEP-CHASE (27152) | 32 | 29 | 0 | 0 |
| INT REC-CC FED FUNDS SWEEP-BOA (27153) | 0 | 0 | 0 | 0 |
| PC-ACCR INT REC-CASH DEP INV SECS (99315) | 0 | 0 | 0 | 0 |
| Accrued Int. Receivable-Cash Equiv. | 5,161,422 | 4,945,095 | 5,459,983 | 0 |
| INT REC-US TREAS NTS/BNDS (27200) | 1,181,830 | 862,490 | 1,413,850 | 0 |
| INT REC-SUB NOTE-TRST PFD-I/C (27201) | 0 | 0 | 0 | 0 |
| INT REC SUB NOTE-TRUST PREF ENTITY (27202) | 0 | 0 | 0 | 0 |
| INT REC-US AGENCY BONDS (27205) | 25,445,782 | 4,151,254 | 3,661,083 | 0 |
| INT REC-SBA BONDS (27210) | 259 | 165 | 182 | 0 |
| INT REC-MUNI BONDS (27215) | 13,890,255 | 13,096,125 | 10,961,809 | 0 |
| INT REC-CORP BONDS (27220) | 12,593,490 | 16,966,028 | 19,642,737 | 0 |
| INT REC-TRUST PFD BONDS (27221) | 0 | 0 | 0 | 0 |
| INT REC-ASSET BCKD BONDS (27225) | 6,312,455 | 5,668,217 | 5,478,559 | 0 |
| INT REC-FOREIGN CDO (27226) | 0 | 0 | 0 | 0 |
| INT REC-FOREIGN DEBT BONDS (27230) | 0 | 0 | 0 | 0 |
| INT REC-US TREAS NTS/BNDS-ADP (27241) | 0 | 0 | 0 | 0 |
| ACCRETION-US TREAS BILLS -ADP (27242) | 819,111 | 0 | 0 | 0 |
| INT REC CD - ADP (27245) | 0 | 0 | 0 | 0 |
| INT REC-FOREIGN ABS (27249) | 0 | 0 | 0 | 0 |
| Interest Receivable-Bonds | 60,243,182 | 40,744,280 | 41,158,221 | 0 |
| INT REC-AGCY MBS-GNMA (27250) | 50,286 | 49,908 | 69,463 | 0 |
| INT REC-AGCY MBS-FNMA (27255) | 14,693,379 | 14,900,625 | 21,494,622 | 0 |
| INT REC-AGCY MBS-FHLMC (27260) | 21,123,949 | 20,451,925 | 21,390,203 | 0 |
| INT REC-PVT MBS (27265) | 733,131 | 730,942 | 1,029,145 | 0 |
| INT REC-CMO (27270) | 58,903,207 | 59,931,384 | 69,591,696 | 0 |

FDIC-DB0004103

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| INT REC-FOREIGN CMBS (27271) | 0 | 0 | 0 | 0 |
| INT REC-CMO-ADP (27275) | 0 | 0 | 0 | 0 |
| INT REC-AGCY MBS-GNMA-ADP (27276) | 0 | 0 | 0 | 0 |
| INT REC-PVT MBS-ADP (27277) | 0 | 0 | 0 | 0 |
| INT REC-FOREIGN MBS (27278) | 0 | 0 | 0 | 0 |
| INT REC-FOREIGN CMO (27279) | 0 | 0 | 0 | 0 |
| PC-ACCR INT REC-MTG POOL SECS (99316) | 0 | 0 | 0 | 0 |
| Interest Receivable-MBS | 95,503,951 | 96,064,785 | 113,575,131 | 0 |
| DIV REC-PFD STOCK (27280) | 120,230 | 166,706 | 90,529 | 0 |
| DIV REC-I/C-SENECA NEWCO-425 (27281) | 0 | 0 | 0 | 0 |
| DIV REC-FHLB STOCK (27285) | 0 | 0 | 5,593,245 | 0 |
| DIV REC-COMMON STK-TRST PFD-I/C (27283) | 0 | 0 | 0 | 0 |
| CMN DIV REC-I/C-SEN FUND-424 (27284) | 0 | 0 | 0 | 0 |
| DIV REC-I/C-SEN ST-121 (27286) | 0 | 0 | 0 | 0 |
| DIV REC-I/C-SEN FUND-424 (27287) | 0 | 0 | 0 | 0 |
| DIV REC-I/C-SEN FUND TRST-427 (27288) | 0 | 0 | 0 | 0 |
| DIV REC-I/C-SEN FUND TRST CL A-427 (27289) | 0 | 0 | 0 | 0 |
| DIV REC-TRUST PREF ENTITY (27297) | 0 | 0 | 0 | 0 |
| Dividends Receivable-Stock | 120,230 | 166,706 | 5,683,774 | 0 |
| INT REC-DERIVATIVES (27290) | 179,242,955 | 135,832,928 | 99,486,091 | 0 |
| INTEREST RECEIVABLE-PO SWAPS (27292) | 0 | 0 | 0 | 0 |
| INT REC-OPTIONS (27293) | 0 | 0 | 0 | 0 |
| INT REC-DERIVATIVES-I/C-WMBFA-002 (27294) | 0 | 0 | 0 | 0 |
| INT REC-DERIVATIVES-I/C-WCC-403 (27296) | 0 | 0 | 0 | 0 |
| INT REC-ABX (27298) | 0 | 0 | 0 | 0 |
| INT REC-SWAP-I/C-WMI-070 (27299) | 0 | 0 | 0 | 0 |
| INT REC-SWAP-I/C-STWY-466-CLOSED (27300) | 0 | 0 | 0 | 0 |
| INT REC-CMBX (27301) | 0 | 0 | 0 | 0 |
| INT REC-ABCDS (27302) | 0 | 0 | 0 | 0 |
| PC-ACCR INT REC-MTG DERIV SECS (99314) | 0 | 0 | 0 | 0 |
| Interest Receivable-Derivatives | 179,242,955 | 135,832,928 | 99,486,091 | 0 |
| Accrd. Int. Receivable-Investment Sec. | 335,110,318 | 272,808,698 | 259,903,216 | 0 |
| INT REC-MBF MULTI-FAMILY FLEX EPF (20819) | 768,966 | 465,968 | 336,396 | 0 |
| ACCRD INT REC-I/C-DEBT SEC-ACD2-248 (27119) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-WMB-002 (27120) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-PACOIMA INV I-475 (27123) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-STNWY INV LLP-465 (27124) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-WMI-070 (27125) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-FAOOSH-244 (27126) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-COMML LOAN PTNR-270 (27128) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-RVRGRD INV CORP-272 (27130) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-THS-505 (27132) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C PNC SECURITIES-316 (27133) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-WAMU INV CORP-467 (27134) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-SUTTER BAY-253 (27136) | 0 | 0 | 0 | 0 |

FDIC-DB0004104

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| ACCRD INT REC-I/C-HS LN PTNRS LP-245 (27137) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-1301 SECOND-414 (27138) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-FACA-291 (27139) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-WMB-001-CLOSED (27140) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-SUB NOTES-I/C-WMB-002 (27142) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-SUB NOTES-I/C-WCC-403 (27143) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-LBMC-130-CLOSED (27144) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-SEAFAIR MORT-322 (27145) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-UNIV ST-122 (27146) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-SEN FND-424 (27147) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-I/C-SEN ST-121 (27148) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-COMM RE-I/C-PBS-447 (27149) | 0 | 0 | 0 | 0 |
| 130-INT REC-MSP (27500) | 593,289,657 | 545,192,683 | 402,728,898 | 0 |
| INTEREST RECEIVABLE-WMMSC (27501) | 2,540,960 | 1,668,605 | 0 | 0 |
| INT REC - SPORTY (27503) | 0 | 0 | 0 | 0 |
| INT REC - ACLS (27504) | 309,329,138 | 271,704,241 | 275,342,471 | 0 |
| INT REC - 1-4 FAM CONST - TCL (27505) | 780,976 | 845,194 | 130,131 | 0 |
| INT REC-SUBPRIME-SPORTY (27506) | 0 | 0 | 0 | 0 |
| INT REC DAILY - ACLS (27507) | 120,166,620 | 103,702,065 | 99,501,768 | 0 |
| INT REC ACLS - CONTRA (27508) | (30,887,256) | (32,218,583) | (27,150,808) | 0 |
| INT REC-MSP SUBPRIME (27509) | 30,328,631 | 25,290,135 | 18,150,718 | 0 |
| INT REC - LAND LNS -TCL (27510) | 0 | 0 | 0 | 0 |
| INT REC-LOCRI-INTEREST CKG (27511) | 18,418 | 17,421 | 16,709 | 0 |
| INT REC-SMF HFI SUBPRIME (MSP) (27512) | 17,182,250 | 14,554,603 | 11,695,995 | 0 |
| INT REC-LOCRP-PLATINUM (27513) | 14,519 | 13,997 | 14,772 | 0 |
| INT REC-SLM INTERIM ACLS (27514) | 0 | 0 | 0 | 0 |
| INT REC-1-4 FAM-SPEC CONST-CONTRA (27515) | (603,316) | (696,495) | 0 | 0 |
| INT REC-LOCRV-PERFECT VALUE (27517) | 1,837 | 1,685 | 1,578 | 0 |
| INT REC-LOC83-FREE CKG (27522) | 246,245 | 232,500 | 231,951 | 0 |
| INT REC 1-4 FAM SVC BY OTH REPURCH (27523) | 0 | 0 | 0 | 0 |
| INT REC-LOC84-GOLD CKG (27524) | 124,879 | 116,346 | 111,825 | 0 |
| INT REC-LOC85-INT CKG (27526) | 90,382 | 87,697 | 90,429 | 0 |
| INT REC-LOC89-WM FREE CHECKING (27528) | 142,159 | 154,101 | 175,633 | 0 |
| INT REC-LOCNI-WAMU INTEREST CHECKING (27529) | 0 | 0 | 41 | 0 |
| INT REC-LOC95-TBD (27531) | 0 | 0 | 0 | 0 |
| INT REC-LOC96-TBD (27532) | 0 | 0 | 0 | 0 |
| INT REC - EDUC LOAN SUB - NELNET (27535) | 0 | 0 | 0 | 0 |
| INT REC-LOC97-TBD (27536) | 0 | 0 | 0 | 0 |
| INT REC - EDUC LOANS UNSUB - NELNET (27537) | 0 | 0 | 0 | 0 |
| INT REC-LOC-RC-PLATINUM (27538) | 61,368 | 59,193 | 62,583 | 0 |
| INT REC-LOCB1-NON-INT BASIC (27541) | 3,656 | 3,535 | 51,525 | 0 |
| INT REC-LOCB2-INT-CKG BASIC (27542) | 83 | 109 | 2,345 | 0 |
| INT REC-LOCB4-INT-CKG BUSINESS (27544) | 0 | 0 | 0 | 0 |
| INT REC-ED LOANS-UTAH-NONSUB (27555) | 0 | 0 | 0 | 0 |
| INT REC-ED LOANS-SALLIEMAE-SUBSIDIZED (27558) | 0 | 0 | 0 | 0 |

FDIC-DB0004105

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT REC-ED LOANS-SALLIEMAE-NONSUB (27559) | 0 | 0 | 0 | 0 |
| INT REC-ED LOANS-UTAH-SUBSIDIZED (27560) | 0 | 0 | 0 | 0 |
| INT REC SBA COML CONST (CML) (27561) | 0 | 0 | 0 | 0 |
| INT REC SBA 7A RE SECURED (CML) (27562) | 0 | 0 | 0 | 0 |
| INT REC SBA 7A NON RE SECURED (CML) (27563) | 0 | 0 | 0 | 0 |
| INT REC SBA 504 RE SECURED (CML) (27564) | 0 | 0 | 0 | 0 |
| INT REC SBA 504 NON RE SECURED (CML) (27565) | 0 | 0 | 0 | 0 |
| INT REC-LOCEA-BUS INT-CKG (27567) | 0 | 0 | 0 | 0 |
| INT REC-HELOC M NOTE-I/C-WMHELOC1-525 (27568) | 0 | 0 | 0 | 0 |
| 130-INT REC-1-4 FAM-SVC BY OTH (27570) | 0 | 0 | 0 | 0 |
| PURCHASED INT: NEW LOANS - SUBPRIME (27571) | 0 | 0 | 0 | 0 |
| INT REC-CHGD OFF-DIME ACLS (27573) | 0 | 0 | 0 | 0 |
| INT REC-1-4 FAM-SVC BY AFFIL (27575) | 0 | 0 | 0 | 0 |
| INT REC-LOCB5-BUS ANALYSIS (27577) | 0 | 0 | 3,207 | 0 |
| INT REC-1-4 FAM-SVC BY OTH SUBPRIME (27578) | 0 | 0 | 0 | 0 |
| INT REC-HEL HFI-MANUAL (27579) | 13,296,952 | 12,482,825 | 10,126,504 | 0 |
| INTEREST RECEIVABLE-HFS (27581) | 50,021,514 | 50,522,014 | 50,211,291 | 0 |
| INT REC-RSV HFI PRIME SBO (27582) | (10,518,084) | (15,184,521) | (17,232,196) | 0 |
| INT REC-SUBPRIME SUBPRIME SBO2000 (27583) | 137,594,831 | 135,460,793 | 143,555,753 | 0 |
| INT REC-RSV SUBPRIME SBO2000 (27584) | (72,300,405) | (74,115,515) | (73,150,404) | 0 |
| INT REC-1-4 FAM-2ND LIEN-SVC BY OTH (27585) | 0 | 0 | 0 | 0 |
| INT REC-SMF HFI SUBPRIME-MANUAL (27586) | 0 | 0 | 0 | 0 |
| INT REC-SUBPRIME SBO (27587) | 7,720,594 | 7,708,487 | 8,858,739 | 0 |
| INT REC-PRIME SBO (27588) | 0 | 0 | 0 | 0 |
| INT REC-SERVICER ADV INT (27589) | 0 | 0 | 0 | 0 |
| INT REC-CONS LNS-SVC BY OTH (27591) | 0 | 0 | 0 | 0 |
| INT REC 5+ FAM CONST-HTM-SBO MANUAL (27592) | 0 | 0 | 0 | 0 |
| INT REC-RSV HFI SUBPRIME SBO (27593) | (1,855,811) | (2,060,429) | (2,271,281) | 0 |
| INT REC-RESERVE HFI PRIME SBO (27594) | 0 | 0 | 0 | 0 |
| INT REC-HELOC L CERT-I/C-WMHELOC1-525 (27599) | 0 | 0 | 0 | 0 |
| INT REC-COMML LNS-MANUAL (27600) | 2,019,699 | 3,119,714 | 3,889,761 | 0 |
| INT REC-COMML LNS (CML) (27601) | 0 | 0 | 0 | 0 |
| INT REC-MBF WHS MULTI-FAM (27602) | 268,767 | (7,138) | (8,176) | 0 |
| INT REC-COMML LNS-I/C-LBMC-130-CLOSED (27605) | 0 | 0 | 0 | 0 |
| INT REC CONSUMER LN (CML) (27606) | 0 | 0 | 0 | 0 |
| INT REC CONSUMER LOC (CML) (27607) | 0 | 0 | 0 | 0 |
| INT REC TAX EXEMPT LN (AFS (27608) | 0 | 0 | 0 | 0 |
| INT REC-1-4 FAM NA BUILDER LOC (27611) | 653,477 | 285,910 | 223,507 | 0 |
| INT REC-1-4 FAM MBF CONSTRUCTION LNS (27613) | 0 | 0 | 0 | 0 |
| INT REC-LOANS-PRE-CONV-MSP (27615) | 0 | 0 | 0 | 0 |
| INT REC-LOANS-PRE-CONV-MANUAL (27616) | 0 | 0 | 0 | 0 |
| INT REC-LOCEF-FREE BUS CKG (27638) | 3,697 | 4,255 | 299,937 | 0 |
| INT REC-CC ACCRUED FIN CHGS (27639) | 189,684,075 | 176,532,246 | 193,694,052 | 0 |
| INT REC-CC SR SELLERS FAS 140 ADJ (27641) | (127,779) | (112,701) | (436,381) | 0 |
| INT REC-CC INVESTOR CONTRA (27643) | (146,877,024) | (125,073,492) | (114,038,884) | 0 |

FDIC-DB0004106

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| INT REC-AG PROD LNS (CML) (27651) | 0 | 0 | 0 | 0 |
| INT REC-FARMLAND LNS (CML) (27652) | 0 | 0 | 0 | 0 |
| INT REC-NONRES CONST (CML) (27653) | 0 | 0 | 0 | 0 |
| INT REC-5+FAM (CML) (27654) | 0 | 0 | 0 | 0 |
| INT REC-5+ 2ND LIEN (CML) (27655) | 0 | 0 | 0 | 0 |
| INT REC NON RES (CML) (27656) | 0 | 0 | 0 | 0 |
| INT REC 1-4 FAM CONST (CML) (27657) | 0 | 0 | 0 | 0 |
| INT REC 1-4 FAM (CML) (27658) | 0 | 0 | 0 | 0 |
| INT REC 1-4 FAM 2ND LIEN (CML) (27659) | 0 | 0 | 0 | 0 |
| INT REC-5+ FAM-CONST HTM-STRATEGY (27660) | 5,470,529 | 5,423,668 | 4,773,730 | 0 |
| INT REC-HEALTHCARE PERM HTM-STRATEGY (27661) | 572,953 | 585,342 | 506,408 | 0 |
| INT REC-HEALTHCARE CONST HTM-STRATEGY (27662) | 194,005 | 173,875 | 89,213 | 0 |
| INT REC-COMM CONST ARM HTM-STRATEGY (27663) | 4,641,979 | 3,879,327 | 2,426,690 | 0 |
| INT REC-5+ FAM PERM HTM-STRATEGY (27664) | 158,199,079 | 159,267,361 | 129,374,403 | 0 |
| INT REC-COMM PERM HTM-STRATEGY (27665) | 59,908,507 | 61,287,389 | 54,797,770 | 0 |
| INT REC-5+ FAM WHSE AFS-STRATEGY (27668) | 0 | 0 | 0 | 0 |
| INT REC-5+FAM-CONSTHTM-CONTRA-STRTGY (27670) | (623,243) | (144,638) | (963,560) | 0 |
| INT REC-COMM CONS HTM-CONTRA STRATEGY (27671) | (1,198,211) | (694,266) | (282,464) | 0 |
| INT REC-HLTHCR CONST HTM-CONTRA-STRAT (27672) | 0 | 0 | 0 | 0 |
| INT REC-5+FAM PERM AFS-CONTRA-STGY (27674) | (5,334,988) | (7,161,508) | (9,829,141) | 0 |
| INT REC-COMM PERM HTM-CONTRA-STRATEGY (27675) | (18,290,410) | (17,909,298) | (18,847,079) | 0 |
| INT REC-HLTHCR PERM HTM-CONTRA-STRAT (27676) | (285,325) | (311,717) | (330,657) | 0 |
| INT REC-5+ PERMWHSEAFS-CONTRA-STRTGY (27679) | 0 | 0 | 0 | 0 |
| INT REC-COMM LAND HTM-STRATEGY (27680) | 630,160 | 1,032,334 | 727,452 | 0 |
| INT REC-COMM LAND HTM-CONTRA-STRATEGY (27681) | (263,115) | (796,361) | (629,246) | 0 |
| INT REC-MBF WHSE OTHER (27690) | 0 | 0 | 0 | 0 |
| INT REC-MBF WHSE LOC (27691) | 56,901 | 0 | 0 | 0 |
| INT REC-COMML LNS-SEC-HTM-STG (27692) | 14,791,870 | 15,638,064 | 15,604,744 | 0 |
| INT REC-COMML LNS-SEC-HTM-CONTRA-STG (27693) | (13,404,697) | (14,147,477) | (14,538,749) | 0 |
| 130-INT REC-LOANS IN PROCESS-MANUAL (27696) | (1,540,326) | (2,079,243) | (2,074,943) | 0 |
| INT REC-COMML LNS MBF-WHS LOC EPP (27697) | 0 | 0 | 0 | 0 |
| ACCRD INT REC-COMML 5+FAM FXD-FSC-MAN (27698) | 0 | 0 | 0 | 0 |
| INT REC-MBF WHS FLEX EPP (27699) | 16,941 | 0 | 0 | 0 |
| INT REC WMEF LOAN - LSPK (27700) | 0 | 0 | 0 | 0 |
| INT REC WMEF UNBILLED LOAN - LSLPK (27701) | 0 | 0 | 0 | 0 |
| SUSP INT REC WMEF LOAN -LSPK (27702) | 0 | 0 | 0 | 0 |
| SUSP INT REC INCOME WMEF LOAN - LSPK (27703) | 0 | 0 | 0 | 0 |
| INT REC-BUSINESS LOC (CML) (27705) | 0 | 0 | 0 | 0 |
| INT REC-BUS TERM LN (CML) (27706) | 0 | 0 | 0 | 0 |
| INT REC-BUS RE TERMS (CML) (27707) | 0 | 0 | 0 | 0 |
| INT REC-LOANS IN PROCESS SPRM-MANUAL (27708) | 0 | 0 | 0 | 0 |
| INT REC-SBA XPRESS BLOC (28705) | 0 | 0 | 0 | 0 |
| INT REC-SBA XPRESS TERM LN NO RE (28706) | 0 | 0 | 0 | 0 |
| INT REC-SBA XPRESS TERM LN RE (28707) | 0 | 0 | 0 | 0 |
| INT REC-PASS THROUGH (32826) | 0 | 0 | 0 | 0 |

FDIC-DB0004107

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT REC - MSP GNMA BUYOUTS (32830) | 0 | 0 | 0 | 0 |
| PC-ACCR INT REC-MTG LOANS (99317) | 0 | 0 | 0 | 0 |
| PC-ACCR INT REC-NONMTG LOANS (99318) | 0 | 0 | 0 | 0 |
| INTERCOMPANY INT RECVBL DIFF (HYP) (IC_INT_R_EC_DI | 0 | 0 | (33,951) | 0 |
| Accrued Interest Receivable-Loans | 1,416,727,285 | 1,304,800,301 | 1,145,991,012 | 0 |
| INT REC-CC SEC INVEST INC (27151) | 632,774 | 2,574,642 | 0 | 0 |
| ACCRD INT RECVBLE-TRADING ASSETS | 632,774 | 2,574,642 | 0 | 0 |
| Accrued Interest Receivable | 1,757,631,799 | 1,585,128,736 | 1,411,354,211 | 0 |
| A/R GEN-I/C-WMRP DEL HLD LLC-297 (28017) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMICC DEL HLDG-298 (28018) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-SEAFAIR SEC HLDG CORP-322 (28019) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-MURPHY FAVRE PROP-8 (28020) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WCCA-404-CLOSED (28022) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-UNIWEST SVC-054-CLOSED (28023) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-FLOWER STREET CORP-256 (28024) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WAMU CAPITAL CORP-403 (28025) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM AIRCRAFT LLC-141 (28026) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM ASSET HLDG-523 (28027) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP PROP HOLDINGS-320 (28028) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP PROP OF FL-372-CLOSED (28029) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP PROP OF KS-266-CLOSED (28030) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP OF PENN-395-CLOSED (28033) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP PROP WISC-380-CLOSED (28034) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP PROP OF NC-378-CLOSED (28035) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-CRP PROP INC-276 (28036) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-NORTH PROP-376 (28037) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-COMCAP FIN SVC-478-CLOSED (28038) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM 1031 EXCHG-481 (28040) | 57,903 | 82,182 | 170,690 | 0 |
| A/R GEN-I/C-REV EXCHG CORP-483 (28042) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HFC CAPITAL TRUST I-495 (28043) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-COM CAP MTG-477-CLOSED (28044) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMLIC-412 (28049) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-ACD2-248 (28052) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-AHMANSON DVLPMNTS INC-231 (28055) | 281 | 0 | 0 | 0 |
| A/R GEN-I/C-AHM RES DVLPMNT-247 (28058) | 716 | 32,318 | 213 | 0 |
| A/R GEN-I/C-SUTTER BAY-253 (28059) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-AHMANSON GGC-240 (28061) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-MARION ST INC-123 (28065) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-MARION INSURANCE-139 (28064) | 9,402 | 10,509 | 0 | 0 |
| A/R GEN-I/C-PACIFIC CENTER ASSOC-257 (28068) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-UNIVERSITY ST-122 (28085) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-SENECA ST-121 (28086) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-AHM RES 2-261 (28087) | 56 | 0 | 0 | 0 |
| A/R GEN-I/C-SUTTER BAY CORP-255 (28088) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-1ST SELECT CRP-441-CLOSED (28089) | 0 | 0 | 0 | 0 |

FDIC-DB0004108

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| A/R GEN-I/C-PVN BANCORP SERVICES-447 (28093) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-LONG BEACH-130-CLOSED (28094) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-1ST SELECT INC-448-CLOSED (28095) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-PVN TECHNOLOGY SERV-446 (28097) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-PVN LEASING CORP-449 (28098) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMB-001 (28101) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMTS LTD HONG KONG-411 (28102) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-CRANBROOK BUS TRUST-527 (28103) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WAMU INS SVCS-233 (28105) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMF OF MISS-420-CLOSED (28107) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMF GROUP LLC-422 (28108) | 570 | 32,278 | 27,524 | 0 |
| A/R GEN-I/C-FA OUT-OF-STATE-244 (28113) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HCP PROPERTIES-241 (28118) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMB-002 (28120) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HOME CREST INSUR SVCS-227 (28124) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMFS INS SVCS-058 (28129) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-AHMANSON LAND CO-259 (28133) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WFSB-040 (28141) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-GW SVC CORP II-113 (28142) | 0 | 0 | 17 | 0 |
| A/R GEN-I/C-CRC-111 (28152) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMBFA IA-062 (28153) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-NACI-052-CLOSED (28154) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM FINANCE-802-CLOSED (28159) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-BRYANT-114 (28160) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMI-070 (28162) | 5,622,023 | 195,602 | 949,734 | 0 |
| A/R GEN-I/C-THACKERAY HLDGS-027 (28166) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-GW SERV CORP II-113 (28167) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMFS-005 (28172) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMSS-025-CLOSED (28178) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-FA CAL AIR-291 (28181) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMAI-015-CLOSED (28182) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-RIVERPOINT ASSOC-280 (28183) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-HRTG AUX CORP-277-CLOSED (28187) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMFDI-016-CLOSED (28188) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-LBMC-130-CLOSED (28194) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-SIVAGE FIN SVCS-368 (28197) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM SPECIALTY MORTGAGE-137 (28199) | 0 | 0 | 0 | 0 |
| A/R DEPOSIT ACT-I/C-WMB-001 (28201) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM MTG REINS CO-136 (28204) | 52,940 | 52,331 | 0 | 0 |
| A/R GEN-I/C-SEN FUND TRUST-427 (28205) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-STRAND CAPITAL-431 (28206) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WM ASSET ACCPT CORP-430 (28207) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WAMU TOB TRUST-500 (28208) | 0 | 0 | 0 | 0 |
| A/R DEPOSIT ACT-I/C-WMB-002 (28220) | 0 | 0 | 0 | 0 |
| A/R DEPOSIT ACT-I/C-WFSB-040 (28241) | 0 | 0 | 0 | 0 |

FDIC-DB0004109

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| A/R LOAN ACT-I/C-WMB-001 (28301) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-HOME EQ TRUST-457 (28306) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-WM PREF FND-456 (28307) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-WMB-002 (28320) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-SENECA-121 (28321) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-CRC-111 (28322) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-AHM OBLIG CORP-275 (28323) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-UNIVERSITY-122 (28325) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-WMI-070 (28330) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-WM SPEC MORTG-137 (28337) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-WFSB-040 (28341) | 0 | 0 | 0 | 0 |
| A/R LOAN ACT-I/C-WM HELOC TRUST-525 (28342) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMB-002 (28420) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-AMI-423-CLOSED (28423) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-ADI-231 (28450) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WFSB-040 (28441) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-ALC-259 (28452) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-DC-331 (28453) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-SF-368 (28456) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMF-420-CLOSED (28457) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WCC-403 (28458) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMI-070 (28462) | 267 | 0 | 16,764,760 | 0 |
| A/R PAYROLL ACT-I/C-WMIS-233 (28469) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMFSI-005 (28472) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-MFSS-025-CLOSED (28478) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMAI-015-CLOSED (28482) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-LBMC-130-CLOSED (28485) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMFD-016-CLOSED (28488) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-NACI-052-CLOSED (28489) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-CRC-111 (28495) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMF-802-CLOSED (28496) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WM 1031 EXCHG-481 (28497) | 0 | 18,106 | 36,939 | 0 |
| A/R PAYROLL ACT-I/C-WMB-001 (28499) | 0 | 0 | 0 | 0 |
| A/R CLEARING-I/C-WMB-002 (28995) | 0 | 0 | 0 | 0 |
| A/R CLEARING-I/C-WMI-070 (28996) | 0 | 0 | (565,099) | 0 |
| A/R CLEARING-I/C-WMB-001 (28997) | 0 | 0 | 0 | 0 |
| A/R CLEARING-I/C-WFSB-040 (28999) | 0 | 0 | 0 | 0 |
| A/R PAYROLL ACT-I/C-WMMSC-316 (29498) | 0 | 0 | 0 | 0 |
| A/R GEN-I/C-WMMSC-316 (28078) | 0 | 0 | 0 | 0 |
| PC-I/C ACCOUNTS RECEIVABLE (99321) | 0 | 0 | 0 | 0 |
| Interco. Accounts Rec. Loans Diff. (IC_AR_LO_AN_DIFF) | 2,190 | (659) | 225,770 | 0 |
| Interco. Accounts Rec. Deposits Diff. (IC_AR_D_EP_DIFF) | 65 | 0 | (22,422) | 0 |
| Interco. Accounts Rec. Loan Act. Diff. (IC_AR_CL_RG_DIFF) | 0 | 0 | 0 | 0 |
| Interco. Accounts Rec. Payroll Diff. (IC_AR_P_AY_DIFF) | 25,784 | 0 | 11,275,708 | 0 |
| Interco. Accounts Rec. General Diff. (IC_AR_G_EN_DIFF) | 7,874 | 0 | (1,558,437) | 0 |

FDIC-DB0004110

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| Interco. Accounts Rec. Securities Diff. (IC_AR_S_EC_DIFF) | (1) | (1) | 0 | 0 |
| Accounts Receivable-Intercompany | 5,780,072 | 422,667 | 27,305,398 | 0 |
| A/R-LN SOLD PRINC & INT (29206) | 0 | 0 | 0 | 0 |
| A/R LN ADV-ESCROW ADV-MANUAL (29210) | 0 | 0 | 0 | 0 |
| ESCROW ADVANCE TRUNCATION BALANCE (29212) | 3,628,044 | 3,847,564 | 4,751,393 | 0 |
| A/R LN-T&I ADVANCES-MSP (29215) | 596,098,296 | 623,219,272 | 663,750,425 | 0 |
| A/R LN - T&I ADVANCES - ACLS (29216) | 6,038,755 | 4,486,700 | 4,177,273 | 0 |
| A/R LN-CO ISSUE-LINKS 5 (29218) | (2,952) | 0 | 0 | 0 |
| A/R LN-FHLMC GOLD-LINKS5 (29219) | 0 | 0 | 0 | 0 |
| A/R LN-VISA/MASTERCARD (29220) | 0 | 0 | 0 | 0 |
| A/R LN-CREDIT CARDS (29221) | 0 | 0 | 0 | 0 |
| A/R-LN SALES (29222) | 4,218,598 | 9,134,789 | 6,538,986 | 0 |
| A/R-LN ACQUISITIONS (29223) | (46,140) | (175,741) | 6,302 | 0 |
| A/R-VISA/MASTERCARD-OPTIS (29224) | 0 | 0 | 0 | 0 |
| A/R-OVERFUNDING-OPTIS (29226) | 0 | 0 | 0 | 0 |
| A/R-VISA/MASTERCARD-MLCS (29227) | 458,470 | 0 | 0 | 0 |
| A/R-CONSTRUCTION TO PERM-FNMA (29228) | 0 | 0 | 0 | 0 |
| A/R-OUTSTANDING CORRESPONDENT FEES (29229) | 0 | 0 | 0 | 0 |
| A/R-GOV'T FORECLOSURE CLAIMS (29232) | 25,043,084 | 20,740,925 | 19,476,826 | 0 |
| A/R CONTRA-GOV'T FORECL. RESERVE (29233) | (14,203,568) | (14,217,823) | (13,235,648) | 0 |
| A/R RHODE ISLAND DEPOSIT - RESERVE (29234) | 0 | 0 | 0 | 0 |
| A/R P&L ADV ON LIMITED DEBIT ACCOUNTS (29236) | 0 | 0 | 0 | 0 |
| A/R T&I ADV ON LIMITED DEBIT ACCOUNTS (29237) | 0 | 0 | 0 | 0 |
| A/R-VISA/MC & CHECKS - MD (29238) | 0 | 0 | 0 | 0 |
| A/R OUTAGES-MD (29239) | 0 | 0 | 0 | 0 |
| A/R-P&I ADV ON SOLD LOANS-OTHER (29240) | 771,751,339 | 886,143,986 | 864,686,789 | 0 |
| A/R-T&I ADVANCES - MD (29241) | 0 | 0 | 0 | 0 |
| A/R-P&I ADV ON SOLD LOANS-FHLMC (29242) | 87,430 | 100,727 | 98,086 | 0 |
| A/R-P&I ADV ON SOLD LOANS-FNMA (29244) | 125,909 | 128,813 | 1,462,999 | 0 |
| A/R-OVERCOLLATERALIZED GNMA POOLS (29245) | 0 | 0 | 0 | 0 |
| A/R-BOND ASST-MLCS (29252) | 0 | 0 | (15,000) | 0 |
| A/R-TABLE FUNDING-MLCS (29254) | 0 | 0 | 0 | 0 |
| A/R BOND LOAN ESCROW (29257) | 5,799 | 325,208 | 235,239 | 0 |
| A/R BOND LOAN FRONTED FUNDS (29258) | 5,343 | 0 | 0 | 0 |
| A/R LN-ESCROW CORPORATE ADV-MSP (29259) | 6,613,852 | 8,114,492 | 12,712,092 | 0 |
| A/R LN-CORPORATE ADVANCE CONTRA (29262) | (10,095,497) | (37,725,897) | (37,725,897) | 0 |
| A/R LN-FRAUD SEC LOC (29263) | 0 | 0 | 0 | 0 |
| A/R LN-FRAUD UNSEC TERM LN (29264) | 0 | 0 | 0 | 0 |
| A/R LN ADVANCE-STRATEGY (29266) | 1,107,149 | 1,618,426 | 2,184,838 | 0 |
| A/R LN SVC ACCRL-SVC FEES & LATE FEES (29290) | 187,732,471 | 185,972,957 | 172,418,899 | 0 |
| A/R LOAN COMMIT FEES (CML) (29292) | 0 | 0 | 0 | 0 |
| A/R COMML FEES SYSTEM (CML) (29293) | 0 | 0 | 0 | 0 |
| A/R LN-SERVICER ADVANCES-STGY (29662) | 11,002 | 75,423 | 130,076 | 0 |
| GNMA BUYOUT FHA/VA-ARM-30-YEAR (32810) | 0 | 0 | 0 | 0 |
| A/R LN-INVESTOR WIRE CLEARING-STGY (29246) | (240,801) | (18,750) | 21,240 | 0 |

FDIC-DB0004111

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| A/R INV P&I ADV FNMA-STRATEGY (29271) | 417,422 | 1,687,329 | (1,353) | 0 |
| A/R INV P&I ADV FHLMC-STRATEGY (29272) | 0 | 0 | 0 | 0 |
| A/R INV P&I ADV OTHER-STRATEGY (29273) | 349,075 | 1,113,437 | 1,571,651 | 0 |
| A/R INV T&I ADV FNMA-STRTGY (29274) | 1,464,398 | 911,999 | 1,009,873 | 0 |
| A/R INV T&I ADV FHLMC-STRTGY (29275) | 49,928 | 28,545 | 3,883 | 0 |
| A/R INV T&I ADV OTH-STRATEGY (29276) | 3,247,057 | 3,107,590 | 2,360,403 | 0 |
| GNMA EBO FAS 140 (32816) | 0 | 0 | 0 | 0 |
| PC-ADVANCES FOR TAXES/INSURANCE (99319) | 0 | 0 | 0 | 0 |
| A/R FNMA LN SETTLEMENT (MANUAL) (29672) | 0 | 0 | 0 | 0 |
| A/R FHLMC LN SETTLEMENT (MANUAL) (29673) | 0 | 0 | 0 | 0 |
| Accounts Receivable-Loan Related | 1,583,864,465 | 1,698,619,969 | 1,706,619,375 | 0 |
| A/R-PRIME LSBO SERVICER ADVANCES (28045) | 0 | 0 | 16,954,787 | 0 |
| A/R-SUBPRIME LSBO SERVICER ADVANCES (28046) | 25,246,480 | 23,825,093 | 20,692,839 | 0 |
| A/R-CC CASH CLEARING-FED (29247) | 0 | 0 | 0 | 0 |
| A/R-CC ASSET SALES SETTLEMENT (29248) | 0 | 0 | 0 | 0 |
| A/R-CC ASSET SALES SUSPENSE (29249) | 0 | 0 | 0 | 0 |
| A/R ARM AUDIT ADVANCES (29255) | 0 | 0 | 0 | 0 |
| A/R BOND LN ADVANCES (29256) | 0 | 0 | 0 | 0 |
| A/R LN-CORPORATE ADVANCE (29260) | 179,124,759 | (434,517,797) | 440,606,004 | 0 |
| A/R LN-CORP ADV-TRUSTEE FEE INV LN (29261) | 2,238,946 | 1,618,834 | 1,409,633 | 0 |
| A/R STANDBY LOC  (29265) | 34,136 | 89,472 | 6,854,941 | 0 |
| A/R-SUBSERVICE FEES (29267) | 0 | 0 | (10,905,438) | 0 |
| A/R-RET ITEMS-DIME ACLS (29268) | 0 | 0 | 0 | 0 |
| A/R-CORP ADV-DIME ACLS (29269) | 1,259,464 | 1,282,528 | 1,106,261 | 0 |
| A/R LN-GENERAL OPERATIONS (29270) | 16,639,015 | 18,232,925 | 11,924,480 | 0 |
| A/R CC ROBENA (29283) | 0 | 0 | 0 | 0 |
| A/R INTEREST ADVANCES SBO (29284) | 0 | 0 | 0 | 0 |
| A/R PRINCIPAL ADV SUBPRIME SBO (29285) | (992) | 458 | 987 | 0 |
| A/R INT ADV SUBPRIME SBO (29286) | 0 | 0 | 0 | 0 |
| A/R PRIN ADV PRIME SBO (29287) | 10,446,159 | 11,421,977 | 10,990,635 | 0 |
| A/R INT ADV PRIME SBO (29288) | (34,978,815) | (38,962,132) | (40,165,839) | 0 |
| A/R PRINCIPAL ADVANCES SBO (29289) | 0 | 0 | 0 | 0 |
| A/R CC CHARGE OFF ACCT SOLD/REPURCH (29294) | 92 | (3,103) | (49,224) | 0 |
| A/R CC DISPUTED BALANCE TRANSFERS (29295) | 10,064 | 7,213 | 44,195 | 0 |
| A/R CC VISA-OTHER (29296) | 14,070,000 | 12,640,026 | 0 | 0 |
| A/R CC ATTORNEY COLLECTIONS SUSPENSE (29297) | 0 | 0 | 0 | 0 |
| A/R CC PMT RET ITEMS - FED (EDS) (29298) | 0 | 0 | 0 | 0 |
| A/R CC RET ITEMS - ARC CHASE (29299) | 9,697 | 7,636 | 2,435 | 0 |
| A/R CC RET ITEMS - JPM CHASE (ACH) (29300) | 26,495 | 78,981 | 22,047 | 0 |
| A/R CC PRRS - CUSTOMER CONTACT (29301) | 9,568 | (27,955) | 4,942 | 0 |
| A/R CC SVGS/LOAN TRANSFERS (OFFSETS) (29302) | 140 | (3,210) | (181,090) | 0 |
| A/R CC CHARGEBACKS PENDING (29303) | 160,721 | 202,403 | 279,557 | 0 |
| A/R CC CHARGEBACK REJECTS (29304) | (4,607) | 4,462 | 14,014 | 0 |
| A/R CC CHARGEBACK SUSPENSE (29305) | 0 | 0 | 0 | 0 |
| A/R CC REPRESENTMENT CLRG (29306) | 1,138,024 | 1,105,936 | 1,126,316 | 0 |

FDIC-DB0004112

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| A/R CC LOAN REJECT CLRG (29307) | (1,344,409) | (1,127,652) | (1,261,304) | 0 |
| A/R CC OUTGOING FEES/FUND PENDING (29308) | (73) | 501 | (5,641) | 0 |
| A/R CC OUTGOING FEES/FUND SUSPENSE (29309) | (766) | (1,167) | 5,485 | 0 |
| A/R CC INCOMING FEES/FUND (29310) | (59,145) | (127,069) | (84,003) | 0 |
| A/R CC SUSPENSE SECURITY B/T (29311) | 0 | 0 | 0 | 0 |
| A/R CC CHECK ACCESS CH ADJUST (29312) | 1,372,592 | 1,342,138 | (16,631,887) | 0 |
| A/R CC SUSPENSE-LN RESOURCES (29313) | 0 | 0 | 0 | 0 |
| A/R CC VISA GROWTH INCENTIVE (29314) | 1,099,629 | 885,000 | 0 | 0 |
| CLAIMS RECEIVABLE (29315) | 0 | 0 | 0 | 0 |
| A/R-EMPLOYEE ADV (29500) | 26,200 | 67,650 | 187,086 | 0 |
| A/R-ACCTS PAYABLE CLEARING (29505) | 130 | 0 | 99,067 | 0 |
| A/R EURODOLLAR CLEARING-I/C-WMMSC-316 (29506) | 0 | 0 | 0 | 0 |
| A/R EURODOLLAR CLEARING-I/C-WMB-002 (29507) | 0 | 0 | 0 | 0 |
| A/R-CORP ACCTG (29535) | 18,927,029 | 30,909,048 | 25,152,036 | 0 |
| A/R-CHECK ADJUSTMENTS (29550) | 3,157,825 | 5,746,908 | 10,929,368 | 0 |
| A/R-FED ADJ (29555) | (16,178,812) | (19,917,212) | (462,073,459) | 0 |
| A/R-CORP ACCTG-NORTHRIDGE WAREHOUSE (29556) | 14,400 | 2,080 | 0 | 0 |
| A/R FDR BILL PAYMENT (29558) | 21,157 | 22,585 | 16,440 | 0 |
| A/R ATM CLAIMS CHGBCK CLRNG-VECTOR (29559) | 3,810 | 3,504 | 8,310 | 0 |
| A/R-ATM CLAIMS (29560) | (50,793) | (3,768) | (48,600) | 0 |
| A/R-ATM ADJUSTMENTS (29562) | 10,792 | (1,289) | (13,146) | 0 |
| A/R ATM ADJUSTMENTS - PULSE (29563) | 0 | 0 | 0 | 0 |
| A/R-TRADE DATE SALES DUE FROM BROKER (29594) | 6,889,131 | 0 | 458,285,375 | 0 |
| A/R-CONSU UNSEC OD-CCBI (29598) | 0 | 0 | 0 | 0 |
| A/R - DDA NEGATIVE BALANCES (29599) | 148,575,042 | 170,838,783 | 186,992,373 | 0 |
| A/R ATM ADJUSTMENTS - NYCE (29564) | 0 | 0 | 0 | 0 |
| A/R-VISA ADV (29565) | 4,576,881 | 4,572,708 | 4,866,721 | 0 |
| A/R-ATM ADJUSTMENT-MC/CIRRUS/MAESTRO (29566) | 51 | 1,239 | (3,925) | 0 |
| A/R-MERCHANT REWARDS (29567) | 0 | 0 | 0 | 0 |
| A/R-VISA ADJ (29570) | 15,412,443 | 12,294,434 | 11,795,400 | 0 |
| A/R VECTOR CLAIMS (29571) | 116,808 | 101,112 | 92,345 | 0 |
| A/R-ONLINE FUNDING ADJ CHARGEBACK (29572) | 2,524,126 | 4,090,458 | 1,461,356 | 0 |
| A/R-PC BNKG SETT-AMERICAN HERITAGE (29573) | 3,410 | 2,590 | 2,235 | 0 |
| A/R-ABANDONED PROP STATE REIMBURSE (29574) | 0 | 0 | 0 | 0 |
| A/R-FC OPERATIONS (29575) | 1,463,231 | 1,029,586 | 3,456,165 | 0 |
| A/R DIVIDEND PFRD STOCK C&D I/C (29579) | 0 | 0 | 0 | 0 |
| A/R-GENERAL OPERATIONS (29580) | 592,676 | 911,015 | 584,621 | 0 |
| A/R-GENERAL SUMMIT CONTROL (29590) | 0 | 0 | 0 | 0 |
| A/R-GENERAL SUMMIT GENERIC SUSPENSE (29592) | 0 | 0 | 0 | 0 |
| A/R-GENERAL WIRES (29593) | 39,858,494 | 7,086 | (527,291,223) | 0 |
| A/R-ASSESSMENT PPT WMEF (29681) | 0 | 0 | 0 | 0 |
| A/R-ASSESSED FEES WMEF (29682) | 0 | 0 | 0 | 0 |
| A/R -LATE FEE RECEIVABLE WMEF (29683) | 0 | 0 | 0 | 0 |
| A/R-NSF FEE RECEIVABLE WMEF (29684) | 0 | 0 | 0 | 0 |
| A/R-ASSUMPTION FEE REC WMEF (29686) | 0 | 0 | 0 | 0 |

FDIC-DB0004113

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| A/R-PROP TAX RECEIVABLE WMEF (29687) | 0 | 0 | 0 | 0 |
| A/R -LEGAL FEE RECEIVABLE WMEF (29688) | 0 | 0 | 0 | 0 |
| A/R-EXTENSION FEE RECEIVABLE WMEF (29689) | 0 | 0 | 0 | 0 |
| A/R-COMMIT/PROPSL FEE REC WMEF (29691) | 0 | 0 | 0 | 0 |
| A/R-APPRAISAL FEE RECEIVABLE WMEF (29693) | 0 | 0 | 0 | 0 |
| A/R-DOCUMENTATION FEE REC WMEF (29694) | 0 | 0 | 0 | 0 |
| A/R-OTHER FEE RECEIVABLE WMEF (29695) | 0 | 0 | 0 | 0 |
| A/R-GENERAL (29600) | 29,195,911 | 20,764,947 | 29,001,884 | 0 |
| A/R CC FIRST HEALTH ADVANTAGE (29605) | 0 | 0 | 0 | 0 |
| A/R-PAYROLL ADJ/CLRG (29610) | (71,850) | (220,237) | (216,241) | 0 |
| A/R-PAYROLL-ACH (29615) | 0 | 0 | 0 | 0 |
| A/R-PAYROLL CLRGS (29620) | 1,652,321 | (810,492) | (755,695) | 0 |
| A/R-SELF DIR IRA ADVANCES (29622) | 0 | 0 | 0 | 0 |
| A/R-PRINCIPAL-SBA (29630) | 171 | 192 | 196 | 0 |
| A/R-PRINCIPAL-CMO (29635) | 0 | 0 | 19,606,360 | 0 |
| A/R-PRINCIPAL-FHLMC (29640) | 36,294,274 | 34,412,153 | 50,572,312 | 0 |
| A/R-PRINCIPAL-FNMA (29645) | 0 | 0 | 26,340,949 | 0 |
| A/R-PRINCIPAL-GNMA (29650) | 0 | 0 | 24,677 | 0 |
| A/R-PRINCIPAL-PRIVATE (29655) | 0 | 0 | 0 | 0 |
| A/R-PRINCIPAL-ABS (29660) | 0 | 0 | 0 | 0 |
| A/R-PRINCIPAL-CDO (29661) | 0 | 0 | 0 | 0 |
| A/R-SECURITIES (29665) | 137,542,273 | 19,787,218 | 324,252,109 | 0 |
| A/R-WM GROUP OF FUNDS (29666) | 0 | 0 | 0 | 0 |
| A/R-CLEARING BROKER (29667) | 8,688,869 | 6,133,286 | 3,269,088 | 0 |
| A/R-INTEREST RECEIVABLE (29668) | 122,780 | 0 | 0 | 0 |
| A/R - OTHER LOAN SETTLEMENT (MANUAL) (29669) | 0 | 0 | 0 | 0 |
| A/R-PROP MGR (29670) | (11,418,309) | (8,420,483) | (7,566,993) | 0 |
| A/R REO CONTRA PROP MGR (29671) | 0 | 0 | 0 | 0 |
| A/R-INVESTOR REO CLAIMED (29677) | 112,979,525 | 685,312,187 | (559,136,454) | 0 |
| A/R-REO DEFAULT FUNDS (29679) | 0 | 0 | 0 | 0 |
| A/R CREDIT LIFE COMMISSIONS (29680) | 0 | 0 | 0 | 0 |
| A/R CC PAYMENT-RETURNED ITEMS (29685) | 10,034 | 134,193 | (22,256) | 0 |
| A/R-PROP MGR-KOLL (29690) | 51,670,490 | 46,653,344 | 2,842,487 | 0 |
| A/R-REINSURANCE PREMIUM RECEIVABLE (29692) | 0 | 0 | 0 | 0 |
| A/R REO OTHER (29278) | 918,048 | 1,828,519 | 2,374,879 | 0 |
| A/R FNMA MBS REIMBURSE-NO RECOURSE (29280) | 66,630,386 | 76,245,966 | 78,694,295 | 0 |
| PC-ACCOUNTS RECEIVABLE (99320) | 0 | 0 | 0 | 0 |
| Accounts Receivable-Other | 876,656,129 | 690,474,805 | 126,535,277 | 0 |
| Accounts Receivable | 2,466,300,666 | 2,389,517,440 | 1,860,460,050 | 0 |
| FIT RECEIVABLE (29700) | 155,259,854 | 1,543,905,968 | 196,263,510 | 0 |
| DEFERRED FIT RECEIVABLE (29720) | 0 | 21,798,144 | 0 | 0 |
| DEFERRED SIT RECEIVABLE (29730) | 0 | 0 | 0 | 0 |
| PC-INCOME TAX RECEIVABLE (99325) | 0 | 0 | 0 | 0 |
| Income Tax Receivable | 155,259,854 | 1,565,704,112 | 196,263,510 | 0 |
| PENDING BKR DLR REC -ADP (32850) | 0 | 0 | 0 | 0 |

FDIC-DB0004114

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| PENDING CUSTOMER REC-ADP (32851) | 0 | 0 | 0 | 0 |
| A/R PENDING-ADP (32852) | 0 | 0 | 0 | 0 |
| FTD BKR DLR-ADP (32855) | 0 | 0 | 0 | 0 |
| FTD CUSTOMER-ADP (32856) | 0 | 0 | 0 | 0 |
| FTD GSCC-ADP (32857) | 0 | 0 | 0 | 0 |
| PENDING BKR DLR REC-I/C-WMB-002 (32858) | 0 | 0 | 0 | 0 |
| PENDING BKR DLR REC-I/C-WMMSC-316 (32859) | 0 | 0 | 0 | 0 |
| CLEARING OTHER REC-ADP (32860) | 6 | 0 | 0 | 0 |
| A/R CLEARING BONY-ADP (32861) | (352,072) | 0 | 0 | 0 |
| PC SECURITY CLEARING - ASSET (99326) | 0 | 0 | 0 | 0 |
| Security Clearing-Asset | (352,066) | 0 | 0 | 0 |
| PPD EXP-ACCR ADJ (30020) | 0 | 0 | 0 | 0 |
| PPD EXP-I/C (30035) | 0 | 0 | 0 | 0 |
| PPD EXP-BIF/SAIF DEPT INS ASSESSMENT (30040) | 5,863,124 | 5,886,810 | 1,962,179 | 0 |
| PPD EXP-OTS ASSESSMENT (30050) | 7,830,380 | 0 | 11,101,962 | 0 |
| PPD EXP-INS (30070) | 8,305,428 | 13,204,230 | 11,553,000 | 0 |
| PPD EXP-CLASS C COMMISSIONS (30075) | 0 | 0 | 0 | 0 |
| PPD EXP-CLASS A COMMISSIONS (30076) | 0 | 0 | 0 | 0 |
| PPD EXP-CC MARKETING PARTNERS (30080) | 262,316 | 330,050 | 500,000 | 0 |
| PPD EXP-CC PLASTIC (30090) | 1,306,431 | 1,186,871 | 876,534 | 0 |
| PPD EXP-CC REWARDS CERTIFICATES (30091) | 1,129,866 | 999,036 | 0 | 0 |
| PPD EXP-OTH (30100) | 166,735,036 | 149,703,184 | 133,575,523 | 0 |
| PPD-LONG TERM SOFTWARE MAINT CONTRA (30101) | (73,950,961) | (68,404,047) | (48,728,607) | 0 |
| PPD EXP-EQUITY EMP RELOC (30105) | 7,513,543 | 5,617,591 | 3,396,477 | 0 |
| PPD EXP-WAREHOUSE LINE FEES (30111) | 0 | 0 | 0 | 0 |
| PPD EXP-PENSION PLAN (30120) | 284,764,421 | 279,206,559 | 275,493,760 | 0 |
| PPD EXP-SERP (30121) | 2,136,401 | 2,094,803 | 2,078,529 | 0 |
| PPD EXP-DIRECTORS RETIREMENT (30122) | 0 | 0 | 0 | 0 |
| PPD EXP-RENT (30130) | 2,483,172 | 2,381,796 | 2,286,395 | 0 |
| PPD EXP-POSTAGE (30140) | 457,700 | 139,650 | 217,545 | 0 |
| PPD EXP-ADVANCED INTEREST FNMA (30201) | 0 | 0 | 0 | 0 |
| PPD EXP-ADVANCED INTEREST FHLMC (30202) | 0 | 0 | 0 | 0 |
| PPD EXP-ACQUISITION (30302) | 357,360 | 745,510 | 745,510 | 0 |
| PPD EXP-CC SECURITIZATION FEES (30310) | 13,489,229 | 10,256,628 | 8,129,497 | 0 |
| DEFERRED DEBT ISSUANCE COSTS (30315) | 0 | 0 | 0 | 0 |
| PC-PREPAID EXPENSE (99330) | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 428,683,446 | 403,348,669 | 403,188,303 | 0 |
| ACCR INC-COMMSNS-WMLF-I/C (30620) | 0 | 0 | 0 | 0 |
| PC-ACCRUED INCOME (99335) | 0 | 0 | 0 | 0 |
| Accrued Income | 0 | 0 | 0 | 0 |
| SEC OPTIONS-PURCH CALLS (30720) | 0 | 0 | 0 | 0 |
| PC-OPTIONS (99340) | 0 | 0 | 0 | 0 |
| Options | 0 | 0 | 0 | 0 |
| FAS133 FV HEDGE OF BRKD CD-MV ASSET (32600) | 0 | 2,225,984 | 2,734,597 | 0 |
| SFAS133 FV HEDGE OF REPO-MV ASSET (32601) | 0 | 0 | 0 | 0 |

FDIC-DB0004115

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFAS133 FV HDGE OF SUB DEBT-MV ASSET (32602) | 0 | 62,363,239 | 125,891,405 | 0 |
| FAS133 FV HDGE OF FHLB ADV-MV ASSET (32603) | 0 | 41,582 | 0 | 0 |
| FAS 133 FV HDGE OF SR DEBT - MV ASSET (32604) | 0 | 630,192 | 0 | 0 |
| SFAS133-FV HDGE OF AFSBONDS-MV ASSET (32605) | 0 | 3,142,097 | 0 | 0 |
| SFAS133 FV HEDGE OF CMBS-NPV ASSET (32606) | 0 | 0 | 0 | 0 |
| SFAS 133 INT RATE SWAP FV HEDGE ADJ (32901) | 311,190,813 | 0 | 0 | 0 |
| SFAS 133 OPTIONS ON FWD COMMITMENTS (32908) | 8,313,335 | 0 | 0 | 0 |
| SFAS 133-FORWARD CONTRACTS-MTG PPLN (32912) | 82,578,631 | 51,019,075 | 10,950,146 | 0 |
| SFAS 133-LIBOR FLOOR-FV MSR HEDGE ADJ (32918) | 0 | 0 | 0 | 0 |
| SFAS 133-RCV FXD SWAP-FV MSR HDG ADJ (32919) | 83,413,846 | 37,141,676 | 2,231,322 | 0 |
| SFAS 133-RCVR SWPTN-FV MSR HEDGE ADJ (32920) | 17,282,086 | 7,164,441 | 3,022,575 | 0 |
| SFAS 133-FWD PURCH-FV MSR HEDGE ADJ (32921) | 398,430 | 0 | 0 | 0 |
| SFAS 133-TREAS OPTIONS MV ADJ (32924) | 0 | 0 | 0 | 0 |
| SFAS 133-SWAP-FV LOAN HEDGE ADJ (32929) | 0 | 0 | 0 | 0 |
| FAS 133-WHSE FWD PURCHASE MSR HDG ADJ (32931) | 94,348,732 | 4,805,065 | 674,211 | 0 |
| SFAS 133-SWAPTION-FV LOAN HEDGE ADJ (32933) | 0 | 0 | 0 | 0 |
| SFAS 133-IR SWAP FV HDG ADJ-SUBPRIME (32942) | 0 | 0 | 0 | 0 |
| SFAS 133-T FUTURES OPTIONS-MTG PPLN (32952) | 0 | 0 | 0 | 0 |
| SFAS 133 ED FUTURES OPTIONS MTG PPLN (32953) | 578,125 | 1,312,500 | 0 | 0 |
| SFAS 133 A-CRED DEFLT SWAP-FV HEDGE (32961) | 0 | 0 | 0 | 0 |
| FAS133 MV ASSET-EURO FXD SUB DEBT (32962) | 173,015,897 | 116,676,237 | 31,247,738 | 0 |
| FAS133 MV ASSET-EURO SR DEBT (32963) | 0 | 0 | 0 | 0 |
| FAS133 MV ASSET-GBP FXD SUB DEBT (32964) | 9,132,693 | 0 | (94,408,572) | 0 |
| FAS133 MV ASSET-GBP FLT SUB DEBT (32965) | 0 | 0 | 0 | 0 |
| FAS133 MV ASSET-AUD SUB DEBT (32966) | 0 | 0 | 0 | 0 |
| FAS133 MV ASSET-GBP SR DEBT FLT (32967) | 0 | 0 | 0 | 0 |
| FAS133 MV ASSET-AUD SR DEBT (32968) | 0 | 0 | 0 | 0 |
| FAS 133-IR SWAP-FV HEDGE ADJ-CALL CD (32970) | 0 | 0 | 0 | 0 |
| OPTIONS ON EUROLDOLLAR FUTURES-MSR (32971) | 0 | 0 | 0 | 0 |
| FAS133 FV HDGE_SR RETAIL MTN-MV ASSET (32972) | 0 | 0 | 0 | 0 |
| FAS133 FV HGE SUB RETAIL MTN-MV ASSET (32973) | 0 | 0 | 0 | 0 |
| SFAS 133-OPTIONS MTG WH-MSR (32979) | 0 | 0 | 0 | 0 |
| PC DERIVATIVES - ASSET (99341) | 0 | 0 | 0 | 0 |
| SFAS 133 FAIR VALUE HEDGES-Asset | 780,252,588 | 286,522,088 | 82,343,423 | 0 |
| NON 133-ABCDS (32176) | 0 | 0 | 0 | 0 |
| SFAS 133-IR SWAP-NON-133 HEDGE ADJ (32904) | 1,306,229,732 | 291,340,780 | 427,454,483 | 0 |
| SFAS 133-OPTIONS-NON-133 HEDGE ADJ (32905) | 432,471,950 | 763,276,376 | 625,400,164 | 0 |
| SFAS133-OPTION-CF HEDGE ADJ-TV (32906) | 0 | 0 | 0 | 0 |
| SFAS 133-OPTIONS-MTG PIPELINE (32913) | 20,486,015 | 2,739,763 | 960,557 | 0 |
| ASSET DERIV FWD CTRCT-I/C-WMB FA-002 (32915) | 0 | 0 | 0 | 0 |
| ASSET DERIV FWD CTRCT-I/C-WMB-001 (32916) | 0 | 0 | 0 | 0 |
| ASSET DERIV FWD CTRCT-I/C-WMBFSB-040 (32926) | 0 | 0 | 0 | 0 |
| ASSET DERIV FWD CTRCT-I/C-WMMSC-316 (32927) | 0 | 0 | 0 | 0 |
| SFAS 133PO SWAP NON-133 HEDGE ADJUSTM (32932) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP HDG ADJ-I/C-LBMC-130 (32937) | 0 | 0 | 0 | 0 |

FDIC-DB0004116

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| NON 133-IR SWAP HDG ADJ-I/C-WMBFA-002 (32938) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP HDG ADJ-I/C-WMI-70 (32939) | 0 | 0 | 0 | 0 |
| SFAS133-IR FV HDG ADJ SUBP-I/C-LB-130 (32940) | 0 | 0 | 0 | 0 |
| NONSFAS133-MV SWP HDG ADJ ASST-LBABLN (32941) | 0 | 0 | 0 | 0 |
| FX FORWARD-REVAL-I/C (32944) | 0 | 0 | 0 | 0 |
| NONSFAS 133-FRWD PRCH COMMT-HEDGE ADJ (32946) | 0 | 62,500 | 0 | 0 |
| SFAS133-IR FV HDG ADJ SUBP-I/C-FA-002 (32947) | 0 | 0 | 0 | 0 |
| NON SFAS133-TRR/CD SWAP HDG ADJ COMML (32948) | 0 | 0 | 0 | 0 |
| ASSET DERIV FWD CTRCT-I/C-WCC-403 (32949) | 0 | 0 | 0 | 0 |
| ASSET DERIV FWD CTRCT-I/C-WAAC-430 (32950) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP HDG ADJ-I/C-WCC-403 (32956) | 0 | 0 | 0 | 0 |
| NON FAS133-ABX HEDGE ADJ (32957) | 0 | 0 | 0 | 0 |
| NON 133-EURODOLLAR OPTION ASSET-SBPRM (32959) | 0 | 0 | 0 | 0 |
| NON HEDGE 133-FRWD CONTRACT-TREAS (32960) | 0 | 0 | 0 | 0 |
| NON FAS133-CMBX MV ADJ ASSET (32969) | 0 | 0 | 0 | 0 |
| SFAS133-OPTIONS MTG PPLN-MSR (32978) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP-I/C-WMI-70 (32997) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP-I/C-STWY INV UK-466 (32998) | 0 | 0 | 0 | 0 |
| GBP MV ASSET-SR FLT DBT ECON HEDGE (33904) | 9,260,545 | 15,402,897 | (78,082,563) | 0 |
| ECON HEDGE MV ASSET-EURO SRDEBT FLT (33905) | 0 | 386,432,944 | 186,293,494 | 0 |
| TREAS FREESTANDING SWAPS - MV ASSET (33906) | 0 | 865,755 | 984,552 | 0 |
| BASIS SWAP-MV ASSET (33907) | 0 | 0 | 0 | 0 |
| NON SFAS 133 HEDGES-Asset | 1,768,448,241 | 1,460,121,015 | 1,163,010,688 | 0 |
| SFAS 133-INT RATE SWAP-CF HEDGE ADJ (32902) | 0 | 0 | 0 | 0 |
| SFAS 133-OPT CONTRACTS-CF HEDGE ADJ (32903) | 0 | 0 | 0 | 0 |
| SFAS133 CF HDGE OF SR.DEBT-MV ASSET (32909) | 0 | 0 | 0 | 0 |
| SFAS133 CF HDGE OF SUB DEBT-MV ASSET (32992) | 0 | 32,171,761 | 0 | 0 |
| MV ASSET-CF SWAPS HDG COVERED BONDS (32993) | 0 | 0 | 0 | 0 |
| SFAS 133 CASH FLOW HEDGES-Asset | 0 | 32,171,761 | 0 | 0 |
| SFAS 133-RATE LOCKS (32911) | 45,402,868 | 10,372,883 | 11,687,064 | 0 |
| SFAS 133-MTG WAREHOUSE (32914) | 0 | 0 | 0 | 0 |
| SFAS133-RATELOCK SALEABLE OPT ARM (32917) | 0 | 0 | 0 | 0 |
| LOAN PURCHASE COMMITMENTS - HL (32951) | 0 | 0 | 0 | 0 |
| SFAS133-RATELOCKS SAB 105 HYBRIDS (32954) | 125,698 | 0 | 0 | 0 |
| SFAS133-RATELOCKS SAB 105 CML (32955) | 0 | 0 | 0 | 0 |
| SFAS 133-RATE LOCK TRANSFERS-ASSET (32982) | 0 | 0 | 0 | 0 |
| LOAN COMMITMENTS-Asset | 45,528,566 | 10,372,883 | 11,687,064 | 0 |
| Derivatives-Asset | 2,594,229,395 | 1,789,187,748 | 1,257,041,175 | 0 |
| CC SECURITIZATION FUNDING ACCOUNT (32753) | 0 | 0 | 0 | 0 |
| SELLER AND RESID INT-PVN PAA FMV-ADJ (32865) | 0 | 0 | 0 | 0 |
| ACCRUED INT REC-PVN PAA FMV-ADJ (32869) | 0 | 0 | 0 | 0 |
| CC SZN PREPAID INVESTOR COUPON (32875) | 46,920,308 | 37,073,641 | 58,105,140 | 0 |
| R/I ACCRUED INT RECEIVABLE (32876) | 490,600,982 | 456,907,834 | 396,055,768 | 0 |
| CC PRINCIPAL FUNDING ACCOUNT (32881) | 0 | 780,000,000 | 0 | 0 |
| CC INVESTOR INT IN TRUST PFA (32882) | 0 | (780,000,000) | 0 | 0 |

FDIC-DB0004117

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CC SZN-PRINCIPLE ADVANCED TO TRUST (32886) | 154,308,097 | 614,905,160 | 1,258,496,210 | 0 |
| CC SZN-SERVICING ADVANCED TO TRUST (32887) | 12,071,170 | 9,330,460 | 16,116,879 | 0 |
| CC RECEIVABLE FROM TRUST (32888) | (20,324,512) | (17,981,283) | (15,751,842) | 0 |
| CC SELLER'S INTEREST OA - FAS140 ADJ (32889) | (9,082,680) | (1,699,514) | (2,957,823) | 0 |
| CC SELLERS' INTEREST OA OFFSET-BILLED (32890) | (154,659,164) | (142,621,069) | (127,885,824) | 0 |
| INT REC-CC SECURITIZATION LOANS (32891) | 146,877,024 | 125,073,492 | 114,038,884 | 0 |
| INT REC-CC SECURITIZED LOANS OFFSET (32892) | (12,314,237) | (10,593,726) | (10,505,760) | 0 |
| INT REC-CC SEC LOANS-FAS140 ADJ (32893) | (6,183,012) | (887,889) | (11,427,720) | 0 |
| CC CLEARING ACCT-SECURITIZATION WIRE (32895) | 0 | 0 | 0 | 0 |
| Due From Securizations-Non Int Bearing | 648,213,976 | 1,069,507,106 | 1,674,283,913 | 0 |
| PC-DUE FROM SECURITIZATIONS (99306) | 0 | 0 | 0 | 0 |
| Due From Securizations-Int Bearing | 0 | 0 | 0 | 0 |
| Due From Securizations | 648,213,976 | 1,069,507,106 | 1,674,283,913 | 0 |
| CC VISA/MC CLEARING (20134) | 0 | 0 | 0 | 0 |
| ART (25450) | 3,858,352 | 2,665,551 | 2,665,551 | 0 |
| COVERED BOND POST DEFAULT CASH (31941) | 0 | 0 | 0 | 0 |
| SEGREGATED COLLECTIONS (31944) | 190,009,173 | 190,985,340 | 85,061,804 | 0 |
| MARGIN CALL COLLATERAL PLEDGED (31945) | 29,782,000 | 97,585,000 | 20,000,000 | 0 |
| CC ATTORNEY NSF CHECKS (31946) | 0 | 0 | 0 | 0 |
| CC PAY IN PROCESS-EMPLY BUS CARD (31947) | 0 | 0 | 0 | 0 |
| SWAP CASH COLLATERAL (31950) | 0 | 0 | 0 | 0 |
| NOTES RECEIVABLE-OTH (32700) | 0 | 0 | 0 | 0 |
| RESTRICTED RETIREMENT ASSETS (32705) | 0 | 0 | 0 | 0 |
| OTH ASSETS-DD SYSTEM DEPOSITS-I/C (32720) | 0 | 0 | 0 | 0 |
| OTH ASSETS-DEPOSITS (32725) | 2,405,309 | 2,608,250 | 8,790,312 | 0 |
| OUTGOING CLEARINGS-BANKCARD (32726) | 6,552 | 0 | 0 | 0 |
| CC WIRE TRANSFER CLEARING ACCT (32727) | 0 | 0 | 0 | 0 |
| INVENTORY-CB RETAIL STORE (32728) | 0 | 0 | 0 | 0 |
| CC C/O SALES PROCEEDS CLEARING (32729) | 0 | 0 | 0 | 0 |
| OTH INVESTMENTS (32730) | 198,654 | 198,654 | 198,654 | 0 |
| OTH INVESTMENTS-COMMUNITY DEVELOPMENT (32731) | 275,369,248 | 274,741,985 | 277,923,889 | 0 |
| OTHER INVESTMENTS-CONTRA ASSET (32732) | 0 | 0 | 0 | 0 |
| OTH INVESTMENTS-RESIDUAL INTERESTS (32733) | 0 | 0 | 0 | 0 |
| CC LTD PARTNERSHIP (32734) | 0 | 0 | 0 | 0 |
| CASH SURRENDER VAL-INS POLICIES (32735) | 5,028,331,782 | 5,072,533,961 | 5,107,225,325 | 0 |
| CAP ACCUM PLAN-RABBI TRUST (32736) | 0 | 0 | 0 | 0 |
| OTHER INVEST-UNGUARANTEED CREDITS (32737) | 1,257,129,375 | 1,265,544,725 | 1,246,379,067 | 0 |
| OTHER INVEST-GUARANTEED CREDITS (32738) | 463,533,488 | 453,212,606 | 446,332,018 | 0 |
| ACCUM AMORT-CC LTD PARTNERSHIP (32741) | 0 | 0 | 0 | 0 |
| DEF ACQ COSTS (DAC) (32745) | 0 | 0 | 0 | 0 |
| OTHER ASSETS-CB FACILITIES R&D (32754) | 0 | 0 | 0 | 0 |
| OTH ASSETS-MISC (32755) | 151,089,837 | 197,895,717 | 1,278,298 | 0 |
| OTHER ASSET-NON REAL ESTATE (32756) | 0 | 0 | 0 | 0 |
| SUSPENSE RESOURCE CLEARING (32757) | 0 | 0 | 0 | 0 |
| DEFERRED PYMT LIABILITY-CONTRA (32758) | 0 | 0 | 0 | 0 |

FDIC-DB0004118

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| DEFERRED CLASS B COMMISSION EXPENSE (32759) | 0 | 0 | 0 | 0 |
| OTH ASSETS-SERV SPREAD-FNMA (32765) | 0 | 0 | 0 | 0 |
| CUST LIAB-ACCEPT NOT DISC (32774) | 81,422 | 97,154 | 8,901 | 0 |
| INV IN JPM WIND INVEST PORTFOLIO LLC (32775) | 0 | 0 | 0 | 0 |
| INV IN JOINT VENTURE-SOUNDBAY LEASING (32776) | 0 | 0 | 0 | 0 |
| INV IN SENECA ST STCK-I/C-SEN HLD-300 (32778) | 0 | 0 | 0 | 0 |
| FHLB MORTGAGE PURCHASE PROGRAM (32779) | 9,861,683 | 8,620,646 | 7,818,531 | 0 |
| OTH ASSETS- DEPOSITS CLEARING-ADP (32780) | 5,653,641 | 25,653,641 | 15,453,641 | 0 |
| INV IN SEN FUND STCK-I/C-SEN HLD-300 (32781) | 0 | 0 | 0 | 0 |
| INV IN SEN FND TRS STK-I/C-SEN HD-300 (32782) | 0 | 0 | 0 | 0 |
| INV IN RIVERGRADE STOCK-I/C-272 (32783) | 0 | 0 | 0 | 0 |
| INV IN PROVIDIAN CAPITAL I TRUST (32784) | 0 | 0 | 0 | 0 |
| OTH INVESTMENT IN WM CAPITAL I - 64 (32785) | 0 | 0 | 0 | 0 |
| OTH INV IN WM CAPITAL TRUST 2001-142 (32786) | 0 | 0 | 0 | 0 |
| OTH INV IN DIME CAPITAL TRUST I - 342 (32787) | 0 | 0 | 0 | 0 |
| OTH INV IN AHMANSON CAPITAL TRUST 265 (32788) | 0 | 0 | 0 | 0 |
| OTH INVESTMENT IN GWF TRUST II - 169 (32789) | 0 | 0 | 0 | 0 |
| INV IN UNIV ST STK-I/C-MARN HLD-103 (32790) | 0 | 0 | 0 | 0 |
| INV IN UNIV ST STK-I/C-MARION ST-123 (32791) | 0 | 0 | 0 | 0 |
| INV IN RIVERGRADE STK-I/C-272 (32792) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST I - 486 (32793) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB STATUTORY TRUST II-487 (32794) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST III - 488 (32795) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST IV - 489 (32796) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST V - 490 (32797) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST VI - 491 (32798) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST VII - 492 (32799) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST VIII - 493 (32801) | 0 | 0 | 0 | 0 |
| OTH INV IN CCB CAP TRUST IX - 494 (32802) | 0 | 0 | 0 | 0 |
| OTH INV IN HFC CAP TRUST I - 495 (32803) | 0 | 0 | 0 | 0 |
| OTH INV IN HFC CAP TRUST II - 496 (32804) | 0 | 0 | 0 | 0 |
| OTH INV IN HFC CAP TRUST III - 497 (32805) | 0 | 0 | 0 | 0 |
| OTH INV IN HFC CAP TRUST IV - 498 (32806) | 0 | 0 | 0 | 0 |
| CSFB CONTRACT GUARANTEE - ASSET (32936) | 0 | 0 | 0 | 0 |
| GW TEMP B/S GL (19999) | 0 | 0 | 0 | 0 |
| PC-EQ INVMT NOT SUBJ TO SFAS115 (99345) | 0 | 0 | 0 | 0 |
| PC-ASSETS HELD FOR SALE (99346) | 0 | 0 | 0 | 0 |
| PC-OTHER ASSETS (99347) | 144,798,954 | 83,491,523 | 0 | 0 |
| INTERCOMPANY MASTER NOTES DIFF (HYP) (IC_MAS_NO | 0 | 0 | 71,543 | 0 |
| Interco. Other Notes Payable Difference (IC_OTHR_NOTE__PA | 0 | 0 | 42,945,341 | 0 |
| Investment In Subsidiaries Difference (IC_INV_S_UB_DIFF) | 1 | 1 | (171,053,714) | 0 |
| Interco. Other Asset Difference (IC_OTHR_ASS_ET_DIFF) | 0 | 0 | 0 | 0 |
| Total of Other Assets-Misc | 7,562,109,470 | 7,675,834,755 | 7,091,099,161 | 0 |
| Other Assets-Other | 8,210,323,446 | 8,745,341,861 | 8,765,383,073 | 0 |
| INV IN WMSB-CLOSED (26501) | 0 | 0 | 0 | 0 |

FDIC-DB0004119

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INV IN COSTA RICA BPO-513 (26502) | 0 | 0 | 0 | 0 |
| INV IN ECP PROPERTIES-278 (26503) | 0 | 0 | 0 | 0 |
| INV IN HMP PROPERTIES-279 (26504) | 0 | 0 | 0 | 0 |
| INV IN WMB-002 (26505) | 0 | 0 | 0 | 0 |
| INV IN PHILIPPINES BPO SUB-514 (26506) | 0 | 0 | 0 | 0 |
| INV IN CRP PROPERTIES-276 (26508) | 0 | 0 | 0 | 0 |
| INV IN HERTG AUX CORP-277-CLOSED (26509) | 0 | 0 | 0 | 0 |
| INV IN WM MULTI-FAM TRUST 2007 1-510 (26510) | 0 | 0 | 0 | 0 |
| INV IN WMB BAKER LLC-509 (26511) | 0 | 0 | 0 | 0 |
| INV IN WM WINSLOW LLC-511 (26512) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON LAND CO-259 (26514) | 0 | 0 | 0 | 0 |
| INV IN NA CAPITAL INC-052-CLOSED (26515) | 0 | 0 | 0 | 0 |
| INV IN FA OUT-OF-STATE-244 (26516) | 0 | 0 | 0 | 0 |
| INV IN OFFSHORE SERVICES HOLDCO-512 (26517) | 0 | 0 | 0 | 0 |
| INV IN SEVILLE REALTY CO-266-CLOSED (26518) | 0 | 0 | 0 | 0 |
| INV IN WAMU 2008-HELOC1-525 (26519) | 0 | 0 | 0 | 0 |
| INV IN SAVINGS OF AMERICA INC-274 (26520) | 0 | 0 | 0 | 0 |
| INV IN HICKS BEACH LLC-526 (26521) | 0 | 0 | 0 | 0 |
| INV IN CRANBROOK BUSINESS TRUST-527 (26525) | 0 | 0 | 0 | 0 |
| INV IN WAMU 2008-SFR2-528 (26526) | 0 | 0 | 0 | 0 |
| INV IN 110 42ND ST OPERATING CO-236 (26528) | 0 | 0 | 0 | 0 |
| INV IN GWF TRUST II-169-CLOSED (26532) | 0 | 0 | 0 | 0 |
| INV IN RIVERGRADE INVESTMENT CORP-272 (26537) | 0 | 0 | 0 | 0 |
| INV IN WA MUTUAL CAPITAL I-064 (26538) | 0 | 0 | 0 | 0 |
| INV IN COMMERCIAL LOAN PARTNERS-270 (26539) | 0 | 0 | 0 | 0 |
| INV IN WMFSB-040 (26541) | 0 | 0 | 0 | 0 |
| INV IN HCP PROPERTIES-241 (26543) | 0 | 0 | 0 | 0 |
| INV IN WM ADVISORS INC-015-CLOSED (26545) | 0 | 0 | 0 | 0 |
| INV IN WM FINANCIAL SERVICES-005 (26546) | 0 | 0 | 0 | 0 |
| INV IN WMFD-016-CLOSED (26548) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON INSURANCE INC-228 (26549) | 0 | 0 | 0 | 0 |
| INV IN WM INSUR SVCS-058 (26550) | 0 | 0 | 0 | 0 |
| INV IN IRVINE CORP CENTER-059 (26553) | 0 | 0 | 0 | 0 |
| INV IN SCC-CLOSED (26554) | 0 | 0 | 0 | 0 |
| INV IN WM BROKERAGE HLD-068 (26557) | 0 | 0 | 0 | 0 |
| INV IN HF AHMANSON & CO (NV)-226 (26559) | 0 | 0 | 0 | 0 |
| INV IN WM UTAH HLDGS-66-CLOSED (26560) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON OBLIGATION CO-275 (26561) | 0 | 0 | 0 | 0 |
| INV IN SERRANO RECNVYNCE-232-CLOSED (26562) | 0 | 0 | 0 | 0 |
| INV IN THACK HLDG CORP-027-CLOSED (26566) | 0 | 0 | 0 | 0 |
| INV IN WM INSURANCE SERVICES-233 (26569) | 0 | 0 | 0 | 0 |
| INV IN WM ENTRP & HLDGS-012 (26570) | 0 | 0 | 0 | 0 |
| INV IN SUBSIDIARIES-CLOSED (26575) | 0 | 0 | 0 | 0 |
| INV IN MURPHEY FAVRE PROP-008 (26576) | 0 | 0 | 0 | 0 |
| INV IN NEW TOWN SVC LLC-131-CLOSED (26577) | 0 | 0 | 0 | 0 |

FDIC-DB0004120

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INV IN WMSS-025-CLOSED (26578) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON RES DVLPMNT-247 (26579) | 0 | 0 | 0 | 0 |
| INV IN ACD2-248 (26581) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON DVLPMNTS INC-231 (26582) | 0 | 0 | 0 | 0 |
| INV IN AHM CAP TRUST-265-CLOSED (26583) | 0 | 0 | 0 | 0 |
| INV IN HS LOAN CORPORATION-242 (26584) | 1,096,849 | 1,100,108 | 1,102,884 | 0 |
| INV IN UNIWEST-054-CLOSED (26589) | 0 | 0 | 0 | 0 |
| INV IN HS LOAN PARTNERS LP-245 (26595) | 0 | 0 | 0 | 0 |
| INV IN CALIFORNIA RECONVEYANCE-111 (26600) | 0 | 0 | 0 | 0 |
| INV IN WA RECONVEYANCE CO-112-CLOSED (26601) | 0 | 0 | 0 | 0 |
| INV IN GREAT WESTERN SVC CORP II-113 (26602) | 0 | 0 | 0 | 0 |
| INV IN BRYANT FINANCIAL CORP-114 (26604) | 0 | 0 | 0 | 0 |
| INV IN WM COMMUNITY DEVELOPMENT-106 (26615) | 0 | 0 | 0 | 0 |
| INV IN SUNPOINT FINCL-104-CLOSED (26616) | 0 | 0 | 0 | 0 |
| INV IN GREAT WESTERN FS CORP-102 (26620) | 0 | 0 | 0 | 0 |
| INV IN WMBFA INSUR AGENCY-062 (26623) | 0 | 0 | 0 | 0 |
| INV IN SUTTER BAY ASSOC-253 (26624) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON RESIDENTIAL 2-261 (26625) | 0 | 0 | 0 | 0 |
| INV IN ACD3-260 (26626) | 0 | 0 | 0 | 0 |
| INV IN SUTTER BAY CORP-255 (26627) | 0 | 0 | 0 | 0 |
| INV IN FLOWER STREET CORP-256 (26629) | 0 | 0 | 0 | 0 |
| INV IN PACIFIC CENTER ASSOC-257 (26630) | 0 | 0 | 0 | 0 |
| INV IN MESA WATER COMPANY-229-CLOSED (26631) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON GGC LLC-240 (26634) | 0 | 0 | 0 | 0 |
| INV IN HOME CREST INSURANCE SVCS-227 (26635) | 0 | 0 | 0 | 0 |
| INV IN WAMU INSURANCE SVCS (CA)-233 (26636) | 0 | 0 | 0 | 0 |
| INV IN AHMANSON MARKETING INC-268 (26638) | 0 | 0 | 0 | 0 |
| INV IN STOCKTON PLAZA INC-410 (26645) | 0 | 0 | 0 | 0 |
| INV IN RIVERPOINT ASSOC-280 (26648) | 0 | 0 | 0 | 0 |
| INV IN ACD4-258 (26649) | 0 | 0 | 0 | 0 |
| INV IN FA CAL AIRCRAFT HLDG CORP-291 (26650) | 0 | 0 | 0 | 0 |
| INV IN WMGW DELAWARE HOLDINGS LLC-290 (26651) | 0 | 0 | 0 | 0 |
| INV IN WMHFA DEL HOLDINGS-296 (26656) | 0 | 0 | 0 | 0 |
| INV IN WMRP DEL HOLDINGS-297 (26657) | 0 | 0 | 0 | 0 |
| INV IN WMICC DEL HOLDINGS-298 (26658) | 0 | 0 | 0 | 0 |
| INV IN WM TRADE SERVICE LTD-411 (26660) | 0 | 0 | 0 | 0 |
| INV IN SENECA STREET INC-121 (26661) | 0 | 0 | 0 | 0 |
| INV IN UNIVERSITY STREET INC-122 (26662) | 0 | 0 | 0 | 0 |
| INV IN MARION STREET INC-123 (26663) | 0 | 0 | 0 | 0 |
| INV IN LBMC-130-CLOSED (26664) | 0 | 0 | 0 | 0 |
| INV IN WM MARION HLDGS INC-103 (26665) | 0 | 0 | 0 | 0 |
| INV IN SENECA HOLDINGS INC-300 (26666) | 0 | 0 | 0 | 0 |
| INV IN WM MTG REINS CO-136 (26669) | 299,211,246 | 303,483,924 | 0 | 0 |
| INV IN SNOHO ASSET HLDGS-120-CLOSED (26670) | 0 | 0 | 0 | 0 |
| INV IN WM SPECIALTY MORTGAGE LLC-137 (26675) | 0 | 0 | 0 | 0 |

FDIC-DB0004121

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INV IN WM AIRCRAFT HOLDINGS-141 (26685) | 0 | 0 | 0 | 0 |
| INV IN WAMU 2007-FLEX 1-503 (26677) | 0 | 0 | 0 | 0 |
| INV IN WM MTG SECURITIES CORP-316 (26687) | 0 | 0 | 0 | 0 |
| INV IN ADMINISTRATIVE SVC-301-CLOSED (26689) | 0 | 0 | 0 | 0 |
| INV IN WM CAPITAL TRUST 2001-142 (26690) | 0 | 0 | 0 | 0 |
| INV IN SEAFAIR MORTGAGE SEC-322 (26691) | 0 | 0 | 0 | 0 |
| INV IN SEAFAIR INS AGENCY-324-CLOSED (26693) | 0 | 0 | 0 | 0 |
| INV IN MARION INSURANCE-139 (26694) | 0 | 0 | 0 | 0 |
| INV IN WM CITATION HOLDINGS LLC-143 (26695) | 0 | 0 | 0 | 0 |
| INV IN WMFS INS SVC OF NV-135-CLOSED (26700) | 0 | 0 | 0 | 0 |
| INV IN SUBS CONTRA-FAS 115 ADJ-CLOSED (26698) | 0 | 0 | 0 | 0 |
| INV IN SUBSIDIARIES CONTRA (26699) | 0 | 0 | 0 | 0 |
| INV IN DIME CRE INC-331 (26507) | 0 | 0 | 0 | 0 |
| INV IN BFEDI-333-CLOSED (26513) | 0 | 0 | 0 | 0 |
| INV IN WAMU 2008 SFR1-504 (26522) | 0 | 0 | 0 | 0 |
| INV IN THS INVESTMENT FUND LLC-505 (26523) | 0 | 0 | 0 | 0 |
| INV IN DIME COMERCIAL CORP-335 (26524) | 0 | 0 | 0 | 0 |
| INV IN ANCHOR SYSTEMS CORP-336-CLOSED (26529) | 0 | 0 | 0 | 0 |
| INV IN CLAYTON BALCKBEAR INC-337 (26533) | 0 | 0 | 0 | 0 |
| INV IN DIME MORTG OF NEW JERSEY-338 (26534) | 0 | 0 | 0 | 0 |
| INV IN DIME CAP PARTNERS INC-343 (26567) | 0 | 0 | 0 | 0 |
| INV IN LINCOLN REALTY CAP-344-CLOSED (26571) | 0 | 0 | 0 | 0 |
| INV IN LINC VENT GRP LTD-345-CLOSED (26597) | 0 | 0 | 0 | 0 |
| INV IN NICKEL-347 (26672) | 0 | 0 | 0 | 0 |
| INV IN FCLTD-348 (26673) | 0 | 0 | 0 | 0 |
| INV IN HARMONY-349 (26674) | 0 | 0 | 0 | 0 |
| INV IN LVS CORP-351-CLOSED (26697) | 0 | 0 | 0 | 0 |
| INV IN WM PREF FUNDING LLC-456 (26724) | 0 | 0 | 0 | 0 |
| INV IN WM HOME EQUITY TRUST I-457 (26725) | 0 | 0 | 0 | 0 |
| INV IN COLONIAL BRISTOL-380-CLOSED (26726) | 0 | 0 | 0 | 0 |
| INV IN DIME CAP TRS I-342-CLOSED (26565) | 0 | 0 | 0 | 0 |
| INV IN BRANCHVIEW INC-350-CLOSED (26696) | 0 | 0 | 0 | 0 |
| INV IN ACCORD REALTY MGMT-385 (26703) | 0 | 0 | 0 | 0 |
| INV IN E-F BATTERY ACCORD CORP-386 (26704) | 0 | 0 | 0 | 0 |
| INV IN 620-622 PELHAMDALE AVE-387 (26705) | 0 | 0 | 0 | 0 |
| INV IN ACORN PROP INC-388-CLOSED (26707) | 0 | 0 | 0 | 0 |
| INV IN 555 BILTMORE INC-372-CLOSED (26708) | 0 | 0 | 0 | 0 |
| INV IN MAPLE REAL PROP MGT-374-CLOSED (26710) | 0 | 0 | 0 | 0 |
| INV IN MID COUNTRY INC-375 (26711) | 0 | 0 | 0 | 0 |
| INV IN NORTH PROPERTIES-376 (26712) | 0 | 0 | 0 | 0 |
| INV IN PLAINVIEW INN INC-377 (26713) | 0 | 0 | 0 | 0 |
| INV IN WAPPINGER FALLS DEV-378-CLOSED (26714) | 0 | 0 | 0 | 0 |
| INV IN SIVAGE FINANCIAL SERVICES-368 (26718) | 0 | 0 | 0 | 0 |
| INV IN NAMCO SECURITIES-358-CLOSED (26720) | 0 | 0 | 0 | 0 |
| INV IN DIME UMBRELLA TRUST-459 (26721) | 0 | 0 | 0 | 0 |

FDIC-DB0004122

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INV IN WAMU 2006-OA1-458 (26727) | 0 | 0 | 0 | 0 |
| INV IN WM-SAM PROJ OWNERS ASSOC-460 (26730) | 0 | 0 | 0 | 0 |
| INV IN STONEWAY I-463-CLOSED (26731) | 0 | 0 | 0 | 0 |
| INV IN STONEWAY II-464-CLOSED (26732) | 0 | 0 | 0 | 0 |
| INV IN STONEWAY INV LLP-465-CLOSED (26733) | 0 | 0 | 0 | 0 |
| INV IN WMI INVESTMENT CORP-467 (26735) | 0 | 0 | 0 | 0 |
| INV IN WESTERN SERVICE CO-518 (26736) | 0 | 0 | 0 | 0 |
| INV IN WAMU CAPITAL CORP-403 (26737) | 0 | 0 | 0 | 0 |
| INV IN WMLIC-412 (26740) | 0 | 0 | 0 | 0 |
| INV IN HCP PROP HOLDINGS INC-320 (26743) | 0 | 0 | 0 | 0 |
| INV IN GGC-AIRCRAFT-240 (26745) | 0 | 0 | 0 | 0 |
| INV IN HSLP-AIRCRAFT-245 (26746) | 0 | 0 | 0 | 0 |
| INV IN 2ND AND UNION-413 (26747) | 0 | 0 | 0 | 0 |
| INV IN 1301 2ND AVE-414-CLOSED (26748) | 0 | 0 | 0 | 0 |
| INV IN WM ASSETS SEC CORP-415 (26749) | 0 | 0 | 0 | 0 |
| INV IN WCC ACCPT LLC-404-CLOSED (26750) | 0 | 0 | 0 | 0 |
| INV IN WM FINANCE OF MISS-420-CLOSED (26751) | 0 | 0 | 0 | 0 |
| INV IN WM FINANCE GROUP-422 (26753) | 0 | 0 | 0 | 0 |
| INV IN ARISTAR MGMT INC-423-CLOSED (26754) | 0 | 0 | 0 | 0 |
| INV IN SENECA FUNDING LLC-424 (26755) | 0 | 0 | 0 | 0 |
| INV IN SENECA NEWCO LLC-425 (26756) | 0 | 0 | 0 | 0 |
| INV IN SENECA FUNDING MGMT LLC-426 (26757) | 0 | 0 | 0 | 0 |
| INV IN SENECA FUNDING TRUST-427 (26758) | 0 | 0 | 0 | 0 |
| INV IN SENECA FUNDING UK LTD-428 (26759) | 0 | 0 | 0 | 0 |
| INV IN YELLOWSTONE VENTURE-371 (26760) | 0 | 0 | 0 | 0 |
| INV IN PCA ASSET HLDGS LLC-429 (26761) | 0 | 0 | 0 | 0 |
| INV IN WAMU ASSET ACCEPTANCE CORP-430 (26762) | 0 | 0 | 0 | 0 |
| INV IN STRAND CAPITAL CORP-431 (26763) | 0 | 0 | 0 | 0 |
| INV IN MURPHEY FAVRE HOUSING MNGR-521 (26764) | 0 | 0 | 0 | 0 |
| INV IN FIRST SELECT CORP-441-CLOSED (26766) | 0 | 0 | 0 | 0 |
| INV IN PVN SERVICES CORP-442 (26767) | 0 | 0 | 0 | 0 |
| INV IN PVN SERVICES LLC-443 (26768) | 0 | 0 | 0 | 0 |
| INV IN FIRST DEP LIFE INS-444-CLOSED (26769) | 0 | 0 | 0 | 0 |
| INV IN PVN MAURITIUS INVEST-445 (26770) | 0 | 0 | 0 | 0 |
| INV IN PVN TECHNOLOGY SERVICES-446 (26771) | 0 | 0 | 0 | 0 |
| INV IN PVN BANCORP SERVICES-447 (26772) | 0 | 0 | 0 | 0 |
| INV IN FIRST SELECT INC-448-CLOSED (26773) | 0 | 0 | 0 | 0 |
| INV IN PVN LEASING CORP-449 (26774) | 0 | 0 | 0 | 0 |
| INV IN PVN LOAN SERVICES-450-CLOSED (26775) | 0 | 0 | 0 | 0 |
| INV IN WM ASSET HOLDINGS-523 (26776) | 0 | 0 | 0 | 0 |
| INV IN WMB ST HELENS-461 (26777) | 0 | 0 | 0 | 0 |
| INV IN WMI RAINIER-462 (26778) | 0 | 0 | 0 | 0 |
| INV IN HHP INVESTMENT LLC-470 (26779) | 0 | 0 | 0 | 0 |
| INV IN CLEARING HOUSE NMTC SUB 2-471 (26780) | 0 | 0 | 0 | 0 |
| INV IN CLEARING HOUSE NMTC SUB 6-472 (26781) | 0 | 0 | 0 | 0 |

FDIC-DB004123

| | Quarter 4 FY08 | Quarter 4 FY08 | Quarter 4 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INV IN CLEARING HOUSE NMTC SUB 7-473 (26782) | 0 | 0 | 0 | 0 |
| INV IN CLEARING HOUSE NMTC SUB 9-474 (26783) | 0 | 0 | 0 | 0 |
| INV IN PACOIMA INV FUND LLC-475 (26784) | 0 | 0 | 0 | 0 |
| INV IN HS FINANCIAL SVCS-476-CLOSED (26785) | 0 | 0 | 0 | 0 |
| INV IN COM CAP MORT-477-CLOSED (26786) | 0 | 0 | 0 | 0 |
| INV IN COMCAP FINL SERV-478-CLOSED (26787) | 0 | 0 | 0 | 0 |
| INV IN WM FUNDS DISBURSEMENTS-479 (26788) | 0 | 0 | 0 | 0 |
| INV IN WAMU 1031 EXCHANGE-481 (26790) | 0 | 0 | 0 | 0 |
| INV IN REVERSE EXCH CORP-483-CLOSED (26792) | 0 | 0 | 0 | 0 |
| INV IN WAMU MUNI TOB TRUST-500 (26795) | 0 | 0 | 0 | 0 |
| INV IN NAMCO SEC CORP-319 (26796) | 0 | 0 | 0 | 0 |
| INV IN HUDSON HOUSING LP-501 (26797) | 0 | 0 | 0 | 0 |
| INV IN THACKERAY FUND CORP-468-CLOSED (26798) | 0 | 0 | 0 | 0 |
| INV IN THACKERAY PARTNERS-469-CLOSED (26799) | 0 | 0 | 0 | 0 |
| INV IN PIKE ST HLDGS-502 (26800) | 0 | 0 | 0 | 0 |
| INV IN SENECA HOLDINGS ELIM CO-973 (26801) | 0 | 0 | 0 | 0 |
| PC-INV IN SUBSIDIARIES (99305) | 0 | 0 | 0 | 0 |
| Investment In Subsidiaries | 300,308,095 | 304,584,032 | 1,102,884 | 0 |
| Other Assets-All | 20,324,772,516 | 21,159,200,809 | 18,716,209,385 | 0 |
| Balancing Account | 0 | 0 | 3,176 | 0 |
| Total Assets | 317,736,485,412 | 306,924,205,074 | 304,225,827,974 | 0 |

FDIC-DB0004124

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| NON-INT CHECKING-CCBI (35001) | 0 | 0 | 0 | 0 |
| NON-INTEREST CHECKING-I/C (35007) | 0 | 0 | 0 | 0 |
| DEPOSITS - PVN PAA FMV ADJ (35008) | 0 | 0 | 0 | 0 |
| NON-INT CKG-80-EBA (35009) | 867,805 | 831,872 | 836,920 | 0 |
| NON-INT CKG-83-FREE (35010) | 8,553,593,022 | 7,847,362,655 | 6,647,363,431 | 0 |
| NON-INT CKG-84-GOLD (35015) | 736,786,798 | 625,616,118 | 517,078,111 | 0 |
| WM FREE CHECKING-89 (35020) | 10,254,159,988 | 10,691,896,847 | 10,215,022,332 | 0 |
| NON-INT CKG-94-SECOND (35035) | 199,654 | 156,702 | 120,707 | 0 |
| NON-INTEREST CHECKING-RESERVE ADJ (35055) | (30,414,573,357) | (33,832,919,789) | (29,320,025,360) | 0 |
| NON-INT CHECKING - DDA ADJ (35099) | 140,316,122 | 163,038,521 | 178,910,356 | 0 |
| MONEY MARKET-RESERVE ADJ-NI CHKG (36055) | 30,414,573,357 | 33,832,919,789 | 29,320,025,360 | 0 |
| PC-NON-INTEREST CHECKING-CONSUMER (99400) | 0 | 0 | 0 | 0 |
| Non-Interest Checking -Consumer | 19,685,923,389 | 19,328,902,716 | 17,559,331,856 | 0 |
| NON-INT CKG-00-COMML (35025) | (834,151,183) | (1,928,727,925) | (2,246,773,586) | 0 |
| NON-INT CKG-02-BUSINESS (35030) | 0 | 0 | 0 | 0 |
| NON-INT CKG-EE-BANCONTROL (35038) | 5,351 | 5,326 | 0 | 0 |
| NON-INT CKG-B1-BUSINESS (35040) | 944,733,970 | 881,392,656 | 790,924,796 | 0 |
| NON-INT CKG-B3-WAMU INTERNAL (35045) | 3,356,102,316 | 7,848,860,850 | 6,464,285,405 | 0 |
| NON-INT CKG-B5-BUS ANALYSIS (35033) | 1,892,058,646 | 1,509,949,894 | 1,189,028,603 | 0 |
| NON-INT CKG-EF-FREE BUS CKG (35022) | 4,438,836,774 | 4,542,013,964 | 4,307,421,879 | 0 |
| PC-NON INTEREST CHECKING-BUS/PUBLIC (99402) | 0 | 0 | 0 | 0 |
| Non-Interest Checking-Business/Public | 9,797,585,874 | 12,853,494,764 | 10,504,887,096 | 0 |
| PRE-PD COMMNTY LNDG RESERVE DEPOSITS (35011) | 0 | 0 | 0 | 0 |
| NON-INT CKG-INVESTORS CUSTODIAL (35043) | 4,488,359,546 | 3,875,069,896 | 3,355,350,161 | 0 |
| PC- NONINT CHECKING-CUSTODIAL (99403) | 0 | 0 | 0 | 0 |
| Non-Interest Checking Custodial | 4,488,359,546 | 3,875,069,896 | 3,355,350,161 | 0 |
| CHECKING-CLEARING (35700) | 62,622,532 | 67,047,889 | 48,972,717 | 0 |
| DDA CLEARING-MANUAL (35701) | 12,408 | 22,866 | (3,123,632) | 0 |
| OFAC HOLDING (35703) | 21,709 | 36,217 | 26,181 | 0 |
| CHECKING-SWEEP-CLEARING (35705) | 26,325 | (25) | 0 | 0 |
| OTP SUSPENSE (35710) | (37,781,167) | (36,183,504) | (47,869,751) | 0 |
| OTP RELEASE (35715) | (977,538) | (590,777) | (647,116) | 0 |
| OTP RETURN (35720) | (15,089,255) | (7,856) | (207,884) | 0 |
| OTP DELETE-SUSPENSE (35723) | 0 | 0 | 0 | 0 |
| CC DEPOSIT SYSTEM CONTROL-CLOSED (35724) | 0 | 0 | 0 | 0 |
| DDA LOC TRNSF - CLEARING (35730) | 0 | 0 | 0 | 0 |
| HOGAN WAREHOUSE CLEARING (35745) | 0 | 0 | 0 | 0 |
| DEP-CLEARING-SUSPENSE-MONETARY (35748) | 183,249 | (6,862) | 49,159 | 0 |

FDIC-DB0004125

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CHECKING FEE CLEARING (35749) | 0 | 0 | 0 | 0 |
| DEPOSIT CLEARING (35750) | (11,151,737) | (10,124,892) | (3,053,202) | 0 |
| DEPOSIT CLEARING RPS/WIN I/P (35751) | (9,800) | (12,246) | 4,000 | 0 |
| DEPOST CLEARING-OTHER (35752) | 12,560,174 | 18,861,480 | 20,674,752 | 0 |
| ATM EXCEPTION CLEARING (35753) | 7,409,263 | 6,425,964 | 29,599,289 | 0 |
| ATM CLAIMS CHARGEBACK-STAR (35754) | 4,096 | (102) | (3,738) | 0 |
| ATM CLMS CHRGBK-MC/CIRRUS/MAESTRO (35755) | (6,633) | 0 | 2,392 | 0 |
| ATM CLAIMS CHARGEBACK CLEARING-NYCE (35756) | 0 | 0 | 0 | 0 |
| MC/CIRRUS/MAESTRO ATM CHARGEBACK CLRG (35757) | 0 | 0 | 0 | 0 |
| ATM-INTERSTATE SUSPENSE CLEARING (35760) | 0 | 0 | 0 | 0 |
| VISA REJECTS (35765) | (73,739) | (49,911) | (11,677) | 0 |
| MERCHANT REWARDS REJECTS (35766) | 0 | 0 | 0 | 0 |
| VISA VECTOR CHG BACK CLRG (35767) | 0 | 0 | 0 | 0 |
| WIRE CLRNG-TAX & ESCROW DISBURSEMENTS (35768) | 0 | 0 | 0 | 0 |
| ACH-RETURNS & REJECTS (35770) | (72,908) | (61,609) | (2,866,533) | 0 |
| ACH REJECTS (35771) | (60,683) | (86,322) | (181,698) | 0 |
| DEPOSIT CLEARING-ACH TRANSFERS (35772) | 9,219,498 | 6,606,766 | 30,025,442 | 0 |
| ACH REJECTS-FED/ST TAX DEPOSITS (35773) | 0 | (15) | 0 | 0 |
| DEPOSIT CLEARING-ACH (35780) | 2,073,677 | 29,593,272 | 40,145,278 | 0 |
| INTERSTATE SAVINGS TRANSACTIONS (35785) | 0 | 0 | 0 | 0 |
| INTERNATIONAL BANK CLEARING (35791) | 164,101 | 4,498 | 270 | 0 |
| GIFT CARD DEPOSITS (35799) | 1,139,503 | 1,185,354 | 1,321,433 | 0 |
| CC NON-INT (GIFT CARD ON METAVANTE) (35801) | 0 | 0 | 0 | 0 |
| U S SVGS BOND SALES (42700) | 143,688 | 111,888 | 177,723 | 0 |
| GOLF TICKET SALES (42710) | 0 | 0 | 0 | 0 |
| FEDERAL TAX DEPOSITS-CUSTOMERS (42718) | 3,660,332 | 3,438,111 | 4,842,056 | 0 |
| FEDERAL W/H-INT-CHECKING (42720) | 23,454 | 11,762 | 11,417 | 0 |
| FEDERAL W/H-SVGS (42725) | 978 | 956 | 0 | 0 |
| FEDERAL W/H-TIME DEP (42730) | 47,752 | 36,328 | (7,735) | 0 |
| FEDERAL W/H-IRA (42735) | 96,505 | 80,928 | 102,665 | 0 |
| ACH FEDERAL/STATE TAX IMPOUND (42738) | 505,581 | 533,719 | 977,131 | 0 |
| STATE W/H-OR (42740) | 1,813 | (121) | 12,752 | 0 |
| STATE W/H-CA (42742) | 11,231 | 10,965 | 11,751 | 0 |
| STATE W/H-MT (42745) | 0 | 0 | 0 | 0 |
| STATE W/H-UTAH (42747) | 0 | 0 | 0 | 0 |
| GA STATE MORTGAGE TAX (42748) | 4,719 | 7,644 | 969 | 0 |
| STATE SALES/USE TAX (42750) | 13,536 | 2,869 | 2,577 | 0 |
| STATE SALES/TAX- SAFE BOX RENTAL (42754) | 25,284 | 24,026 | 6,461 | 0 |

FDIC-DB0004126

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
#### for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CK WRITER/LN FEE REBATES (42760) | 0 | 0 | 0 | 0 |
| MIP PREMIUM/VA FUNDING FEE (42761) | 0 | 0 | 0 | 0 |
| MIP PREMIUM-EMPOWER (42762) | 0 | 0 | 0 | 0 |
| VA FUNDING FEE-EMPOWER (42763) | 0 | 0 | 0 | 0 |
| FHA MIP/VA FUNDING FEES-IMPACT (42764) | 0 | 0 | 0 | 0 |
| CHECK DRAFTS-PRONTO (42765) | 0 | 0 | 0 | 0 |
| FHA MIP PREMIUM-MLCS (42766) | 0 | 0 | 0 | 0 |
| VA FUNDING FEES-MLCS (42767) | 0 | 0 | 0 | 0 |
| CONVENTIONAL MI-MLCS (42768) | 2,306 | 0 | 0 | 0 |
| FHMA GUARANTEE FEES-MLCS (42769) | 0 | 0 | 0 | 0 |
| BANK CHECKS/MONEY ORDERS-CITIBANK (42770) | 293,295,199 | 827,037,876 | 2,433,857,811 | 0 |
| ACCOUNT IN TRUST-IPS (42771) | 0 | (2,519) | (345,750) | 0 |
| VA FUNDING FEES-MD (42772) | 0 | 0 | 0 | 0 |
| ACCOUNT IN TRUST FOR IPS-MANUAL (42775) | 1,577,321 | 400 | 0 | 0 |
| TRAVELERS CHECK SALES-AM EX (42780) | 553,175 | 1,190,975 | 490,275 | 0 |
| BENEFIT BANK (42785) | 2,320,550 | 1,743,261 | 1,552,947 | 0 |
| EMPLOYEE TRANSIT CLEARING (42790) | (123,004) | (36,109) | (612,529) | 0 |
| EMPLOYEE 401K CLEARING (42795) | 20,218 | 1,609,047 | 4,513,713 | 0 |
| EMPLOYEE 401K LOAN PMTS (42796) | 172 | 179,231 | 344,882 | 0 |
| MISC W/H-PAYROLL (42805) | 2,232,580 | 1,041,481 | (849,244) | 0 |
| ACCRUED PAYROLL EARNINGS FT (42806) | 15,661,784 | 2,935,253 | 0 | 0 |
| ACCRUED PAYROLL EARNINGS PT (42807) | 3,216,227 | 496,671 | 0 | 0 |
| ACCRUED PAYROLL DEDUCTIONS/TAX (42808) | 2,245,655 | 296,038 | 0 | 0 |
| FEDERAL W/H-PAYROLL (42810) | (3,066,620) | 7,693,050 | (995,154) | 0 |
| STATE DISABILITY TAXES (42814) | 0 | 0 | 0 | 0 |
| STATE/LOCAL W/H-PAYROLL (42815) | 5,471,395 | (6,230) | (29,038) | 0 |
| WORKER'S COMP (42820) | 175,567 | (117,442) | 131,771 | 0 |
| LOANS SOLD CLEARING SUBPRIME (42829) | 3,403,989 | 0 | 0 | 0 |
| 130-INVESTOR DEPOSITS (42830) | 16,662,435 | 26,102,649 | (303,738,306) | 0 |
| SALES CLEARING-HFS WMMSC (42833) | 0 | 0 | 0 | 0 |
| INVESTOR DEPOSITS-PASSTHRU (42835) | 1,604 | 1,039 | 428 | 0 |
| OLB ACH VALIDATION CLEARING (42842) | 0 | 0 | 0 | 0 |
| INVESTOR DEPOSITS - ACH CLEARING (42845) | 0 | 0 | (105,878,090) | 0 |
| ED LN ORIG FEES-UTAH (42850) | 0 | 0 | 0 | 0 |
| EDUC LOANS ORIG-FEE NELNET (42851) | 0 | 0 | 0 | 0 |
| ED LN ORIG FEES-SALLIEMAE (42855) | 0 | 0 | 0 | 0 |
| ED LN GUARANTEE FEES-SALLIEMAE (42860) | 0 | 0 | 0 | 0 |
| EDUC LOANS GUAR-FEE NELNET (42861) | 0 | 0 | 0 | 0 |

FDIC-DB0004127

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
#### for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SIGNATURE FDR SETTLEMENT CLEARING (42874) | 28,615,125 | 28,453,267 | 1,341,316 | 0 |
| NYCE DIRECT LINK CLEARING (42877) | 0 | 0 | 0 | 0 |
| MC/CIRRUS/MAESTRO DIRECT LINK CLRG (42878) | 15,190,280 | 15,009,020 | 7,140,899 | 0 |
| GIFT CARD SETTLEMENT CLEARING (42879) | (36,305) | (25,940) | (23,085) | 0 |
| ED LN GUARANTEE FEES-UTAH (42865) | 0 | 0 | 0 | 0 |
| PULSE DIRECT LINK CLEARING (42876) | 0 | 0 | 0 | 0 |
| ABANDONED(ESCHEATABLE) PROPERTY (42880) | 53,024,389 | 52,603,996 | 53,671,915 | 0 |
| CC MTHLY LEGAL SERV PLAN PAYABLE (42881) | 1,819 | 1,511 | 224,264 | 0 |
| CC MTHLY HOME SERV EDGE PAY-CLOSED (42882) | 0 | 0 | 0 | 0 |
| CC MTHLY IDENTITY PROTECT PAY-CLOSED (42883) | 0 | 0 | 0 | 0 |
| CC CRED BAL REFUNDS-CHECKING (42884) | 3,954,080 | 3,749,058 | 4,206,777 | 0 |
| CC CRED BAL REFUND-CORC/TARGON-CLOSED (42885) | 0 | 0 | 0 | 0 |
| CC CRED BAL REFUND-ESCHEATMENT (42886) | 0 | 0 | 0 | 0 |
| CC ESCHEATMENT HOLDING (42887) | 0 | 0 | 0 | 0 |
| CC OVERPAYMENT (42888) | 4,829,409 | 5,759,224 | 7,190,297 | 0 |
| TENANT DEPOSITS (42890) | 1,886,472 | 1,935,444 | 1,963,108 | 0 |
| COMMERCIAL CLEARINGS (42895) | (6,299) | (16,036) | (18,361) | 0 |
| OTHER DEPOSITS-NDC (42905) | 114,560 | 109,008 | 111,064 | 0 |
| OTHER DEPOSITS-AFFORDABLE HOUSING (42910) | 0 | 0 | 0 | 0 |
| OTHER DEPOSITS (42990) | 10,136,036 | 3,849,559 | 3,279,964 | 0 |
| OTHER DEPOSITS-WAMU TS 174967 FMA (42991) | 0 | 0 | 0 | 0 |
| ATM-STAR CLEARING (42872) | 97,651,038 | 100,781,180 | 104,082,697 | 0 |
| VISA CLEARING (42873) | 0 | 0 | 0 | 0 |
| ATM-HONOR CLEARING (42875) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-AL (43000) | 1,483 | 0 | 0 | 0 |
| STATE SALES/USE TAX-AK (43001) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-AZ (43002) | 10,908 | 1,774 | 485 | 0 |
| STATE SALES/USE TAX-AR (43003) | 1,843 | 0 | 0 | 0 |
| STATE SALES/USE TAX-CA (43004) | 167,601 | 77,675 | 13,655 | 0 |
| STATE SALES/USE TAX-CO (43005) | 28,389 | 13,399 | 4,250 | 0 |
| STATE SALES/USE TAX-CT (43006) | 17,381 | 10,388 | 6,870 | 0 |
| STATE SALES/USE TAX-DE (43007) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-DC (43008) | 491 | 0 | 0 | 0 |
| STATE SALES/USE TAX-FL (43009) | 30,255 | (26,830) | (47,602) | 0 |
| STATE SALES/USE TAX-GA (43010) | 15,720 | 367 | (1,608) | 0 |
| STATE SALES/USE TAX-HI (43011) | 1,050 | 249 | 0 | 0 |
| STATE SALES/USE TAX-ID (43012) | 2,684 | 575 | 30 | 0 |
| STATE SALES/USE TAX-IL (43013) | (58,798) | (52,631) | (48,969) | 0 |

FDIC-DB0004128

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| STATE SALES/USE TAX-IN (43014) | 20,767 | 46,378 | 53,953 | 0 |
| STATE SALES/USE TAX-IA (43015) | 3,693 | 1,184 | 0 | 0 |
| STATE SALES/USE TAX-KS (43016) | (1,439) | (3,841) | (2,402) | 0 |
| STATE SALES/USE TAX-KY (43017) | 2,410 | 7 | 12 | 0 |
| STATE SALES/USE TAX-LA (43018) | 3,877 | 0 | 0 | 0 |
| STATE SALES/USE TAX-ME (43019) | 712 | 6 | 4 | 0 |
| STATE SALES/USE TAX-MD (43020) | 3,824 | 58 | 2 | 0 |
| STATE SALES/USE TAX-MA (43021) | 3,540 | 436 | 7 | 0 |
| STATE SALES/USE TAX-MI (43022) | 5,436 | 20 | 5 | 0 |
| STATE SALES/USE TAX-MN (43023) | 3,203 | 109 | 2 | 0 |
| STATE SALES/USE TAX-MS (43024) | 1,564 | 0 | 0 | 0 |
| STATE SALES/USE TAX-MO (43025) | 6,795 | 2,246 | 14 | 0 |
| STATE SALES/USE TAX-MT (43026) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-NE (43027) | 22 | 4 | 6 | 0 |
| STATE SALES/USE TAX-NV (43028) | 8,519 | 2,925 | 119 | 0 |
| STATE SALES/USE TAX-NH (43029) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-NJ (43030) | 16,801 | 8,566 | 3,180 | 0 |
| STATE SALES/USE TAX-NM (43031) | 1,509 | 270 | 71 | 0 |
| STATE SALES/USE TAX-NY (43032) | 31,061 | (32,410) | (61,704) | 0 |
| STATE SALES/USE TAX-NC (43033) | 5,258 | 21 | 2 | 0 |
| STATE SALES/USE TAX-ND (43034) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-OH (43035) | (2,099) | (9,404) | (8,218) | 0 |
| STATE SALES/USE TAX-OK (43036) | 1,291 | (2,209) | (2,209) | 0 |
| STATE SALES/USE TAX-OR (43037) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-PA (43038) | 20,089 | 3,602 | 105 | 0 |
| STATE SALES/USE TAX-RI (43039) | 929 | 3 | 0 | 0 |
| STATE SALES/USE TAX-SC (43040) | 4,935 | 641 | 183 | 0 |
| STATE SALES/USE TAX-SD (43041) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-TN (43042) | 14,192 | 18,752 | 0 | 0 |
| STATE SALES/USE TAX-TX (43043) | 101,544 | 56,703 | 43,847 | 0 |
| STATE SALES/USE TAX-UT (43044) | 5,805 | 1,866 | 323 | 0 |
| STATE SALES/USE TAX-VT (43045) | 0 | 0 | 0 | 0 |
| STATE SALES/USE TAX-VA (43046) | 3,847 | 80 | 0 | 0 |
| STATE SALES/USE TAX-WA (43047) | 104,172 | 106,790 | 158,665 | 0 |
| STATE SALES/USE TAX-WV (43048) | 2,001 | 0 | 0 | 0 |
| STATE SALES/USE TAX-WI (43049) | 2,903 | 441 | 16 | 0 |
| STATE SALES/USE TAX-WY (43050) | 0 | 0 | 0 | 0 |
| INV CLRG DISB-STRATEGY (42846) | 0 | (1,965) | (222,630) | 0 |

FDIC-DB0004129

**WASHINGTON MUTUAL BANK CONST KA WMBFA**
**(WMB_CON_fka_WMBFA)**
**Liability and Equity Account Detail**
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| PART SOLD SETTLEMENT ACCT (42847) | 9,218 | 7,975 | 61,209 | 0 |
| COMML LOAN PAYMENTS DUE SBA (CML) (50912) | 0 | 0 | 0 | 0 |
| COMML LOAN PASS THRU FEES (50913) | 2,221 | 1,800 | 4,890 | 0 |
| PC-OTHER DDA DEPOSIT-OTHERS (99401) | 65,264,599 | 47,306,842 | 0 | 0 |
| OTHER DDA DEPOSITS-OTHER | 659,631,311 | 1,216,836,086 | 2,330,564,577 | 0 |
| Non Interest Checking | 34,631,500,120 | 37,274,303,463 | 33,750,133,690 | 0 |
| INTEREST CHECKING (35500) | 0 | 0 | 0 | 0 |
| INTEREST CHECKING-CCBI (35501) | 0 | 0 | 0 | 0 |
| INTEREST CHECKING-PRE-CONV (35505) | 0 | 0 | 0 | 0 |
| INT-CKG-RI-INTEREST CKG (35507) | 244,623,208 | 237,058,610 | 221,749,019 | 0 |
| INT-CKG-85-REGULAR (35510) | 2,479,722,166 | 2,351,043,629 | 2,237,596,322 | 0 |
| INT-CKG-95-TBD (35511) | 0 | 0 | 0 | 0 |
| INT-CKG-96-TBD (35512) | 0 | 0 | 0 | 0 |
| INT-CKG-97-TBD (35513) | 0 | 0 | 0 | 0 |
| INT-CKG-RC-PLATINUM (35514) | 18,500,741,870 | 16,864,379,336 | 13,859,882,009 | 0 |
| INT-CKG-91-ACQUISITION (35515) | 0 | 0 | 0 | 0 |
| INT-CKG-RV-PERFECT VALUE (35516) | 40,686,836 | 39,890,059 | 36,370,394 | 0 |
| INT-CKG-CB-CASH BONUS (35517) | 0 | 0 | 0 | 0 |
| INT-CKG-RP-PLATINUM (35518) | 2,111,747,550 | 1,960,527,424 | 1,660,221,295 | 0 |
| INT-CKG-NI-WAMU INTEREST CHECKING (35519) | 0 | 0 | 9,477,799 | 0 |
| INTEREST CHECKING - DDA ADJ (35599) | 4,645,382 | 4,263,037 | 4,866,777 | 0 |
| INT DEP TRNSF - CLEARING (35725) | 2,143,849 | 1,814,688 | 1,039,502 | 0 |
| PC-INTEREST CHECKING-CONSUMER (99410) | 0 | 0 | 0 | 0 |
| Interest Checking-Consumer | 23,384,310,861 | 21,458,976,784 | 18,031,203,116 | 0 |
| INT-CKG-01-BUSINESS (35520) | 0 | 0 | 0 | 0 |
| INT-CKG-B2-BUSINESS (35525) | 146,511,236 | 140,617,170 | 134,388,381 | 0 |
| INT-CKG-B4-POOLED CLIENT ACCTS (35530) | 160,672,946 | 167,809,307 | 149,569,388 | 0 |
| INT-CKG-EA-BUS INT-CKG ANALYSIS (35535) | 12,791,864 | 10,940,511 | 10,627,986 | 0 |
| PC-INTEREST CHECKING-BUS/PUBLIC (99411) | 0 | 0 | 0 | 0 |
| Interest Checking-Business-Public | 319,976,046 | 319,366,988 | 294,585,754 | 0 |
| INTEREST CHECKING-RESERVE ADJ (35550) | (22,382,902,906) | (20,565,819,286) | (17,094,612,183) | 0 |
| MONEY MARKET-RESERVE ADJ-INT CHKG (36050) | 22,382,902,906 | 20,565,819,286 | 17,094,612,183 | 0 |
| Interest Checking-Reserve Adjustment | 0 | 0 | 0 | 0 |
| PC- INT CHECKING-CUSTODIAL (99412) | 0 | 0 | 0 | 0 |
| Interest Checking-Custodial | | | | |
| Interest Checking | 23,704,286,907 | 21,778,343,773 | 18,325,788,871 | 0 |
| Checking Accounts | 58,335,787,027 | 59,052,647,235 | 52,075,922,561 | 0 |
| SVGS-U9-PLATINUM SVGS (36033) | 10,787,601,032 | 8,531,729,800 | 5,776,167,366 | 0 |

FDIC-DB0004130

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| GS-WAMU DIRECT SAVINGS (36444) | 5,119,127 | 4,311,264 | 3,082,907 | 0 |
| SAVINGS (36500) | 0 | 0 | 0 | 0 |
| SVGS-EC-PLATINUM BUS (36503) | 1,203,842,845 | 947,433,552 | 571,030,172 | 0 |
| SVGS-RSV-DEF COMP (36510) | 1,588,753,707 | 1,452,444,523 | 1,432,938,077 | 0 |
| SVGS-LL-LEASE-LANDLORD (36511) | 1,034,699 | 874,443 | 728,951 | 0 |
| SVGS-86-ST SVGS/RET CD (36515) | 8,830,076,041 | 8,837,370,648 | 8,096,183,900 | 0 |
| SVGS-DDA-IS-ONLINE SAVINGS (36516) | 4,133,776,723 | 5,147,348,057 | 4,834,329,488 | 0 |
| SVGS-TN-LEASE-TENANT (36517) | 45,355,708 | 45,919,916 | 46,211,817 | 0 |
| SVGS-DDASM-SUCCESS SWEEP ACCT (36518) | 50,868,474 | 71,307,767 | 75,848,415 | 0 |
| SVGS-93-SECURED SVGS-PVB (36519) | 49,594,360 | 55,555,709 | 57,454,917 | 0 |
| SVGS-87-COMML PBP (36520) | 0 | 0 | 0 | 0 |
| SVGS-93-ST SVGS-ASB (36525) | 0 | 0 | 0 | 0 |
| SVGS-S1-IND DEVLPT ACCT (36527) | 855,168 | 909,340 | 910,172 | 0 |
| SVGS-80-RETIREMENT (36530) | 5,011,829 | 4,917,842 | 4,811,551 | 0 |
| SVGS-81-RET MATURED (36535) | 0 | 0 | 0 | 0 |
| SVGS-90-RET SETTLEMENT (36540) | 5,697,323 | 5,195,594 | 5,684,240 | 0 |
| SVGS-10-PASSBOOK SVGS (36545) | 982,018,685 | 949,553,508 | 893,046,016 | 0 |
| SVGS-20-ST SVGS-RET MRIA (36555) | 12,887,069 | 12,360,998 | 11,377,617 | 0 |
| SVGS-50-SCHOOL SVGS (36560) | 49,174,831 | 50,314,575 | 49,282,944 | 0 |
| SVGS-RSV-CLEARING (36700) | 0 | 0 | 0 | 0 |
| SVGS-RSV-CLEARING-MANUAL (36701) | 0 | 0 | 0 | 0 |
| SVGS-CCBI (36702) | 0 | 0 | 0 | 0 |
| SVGS-OTP-SUSPENSE (36710) | (6,053) | (6,640) | 23,947 | 0 |
| SVGS-CLEARING-RELEASE (36720) | 0 | 0 | 0 | 0 |
| SVGS-CLEARING-RETURN (36725) | 0 | 300 | (24,204) | 0 |
| SVGS-CLEARING-SCHOOL SVGS (36730) | 3,202 | (1,400) | 6,388 | 0 |
| SVGS-CLEARING-SCHOOL SVGS-MAN (36735) | 6,284 | 6,317 | 5,456 | 0 |
| PC-SAVINGS (99420) | 237 | 0 | 0 | 0 |
| Savings Accts | 27,751,671,288 | 26,117,546,111 | 21,859,100,137 | 0 |
| RESERVES FOR T&I/UNAPPLIED FUNDS-MSP (42300) | 274,107,818 | 311,918,540 | 342,295,751 | 0 |
| CUSTOMER FUNDS-CUSTOM CONST-TCL (42534) | 0 | 0 | 0 | 0 |
| PC- INT SAVINGS ESCROWS (99421) | 227,944 | 327,458 | 0 | 0 |
| Interest Savings Escrow | 274,335,762 | 312,245,998 | 342,295,751 | 0 |
| INTEREST SAVINGS-1031 EXCHANGE (45859) | 0 | 0 | 0 | 0 |
| PC-INTEREST SAVINGS CUSTODIAL DEPOSIT (99423) | 0 | 0 | 0 | 0 |
| Interest Savings Custodial | 0 | 0 | 0 | 0 |
| Interest Savings Escrow & Custodial | 274,335,762 | 312,245,998 | 342,295,751 | 0 |
| Interest Savings Accounts | 28,026,007,050 | 26,429,792,109 | 22,201,395,889 | 0 |

FDIC-DB0004131

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| ESCROW ROLLOVER CLEARINGS (42307) | 0 | 0 | 0 | 0 |
| ESCR 1&2/TAX & INS-STRATEGY (42340) | 88,711,681 | 83,156,794 | 108,387,388 | 0 |
| PC- NONINT SAVINGS-ESCROW/CUSTODIAL (99422) | 0 | 0 | 0 | 0 |
| Non Interest Bearing Escrow Deposits | 88,711,681 | 83,156,794 | 108,387,388 | 0 |
| RESERVES FOR OPTIONAL INS-MSP (42305) | 2,872,315 | 389,855 | 1,770,105 | 0 |
| RESERVES FOR OPTIONAL INS - ACLS (42306) | 6,163 | 7,244 | 3,584 | 0 |
| RESERVES FOR T&I-MANUAL (42330) | 0 | 0 | (7,719) | 0 |
| INS PREM CLEARING-MANUAL (42355) | 457,231 | 416,567 | 480,885 | 0 |
| FLOOD INS PREM CLEARING-MANUAL (42356) | 134,904 | 90,157 | 128,072 | 0 |
| RESERVES FOR T&I-PRE-CONV (42360) | 0 | 0 | 0 | 0 |
| 1-4 FAM-BUYDOWN FUNDS (42310) | 293,979 | 236,283 | 205,654 | 0 |
| ESCR 6-LN LEV SUSPENSE-STRATEGY (42341) | 36,276,290 | 11,337,462 | 23,040,013 | 0 |
| INV ESCR 1-5-STRATEGY (42342) | 678,609 | 24,614 | (181,518) | 0 |
| REPLACEMENT RESERVE CLEARING-STRATEGY (42343) | 0 | 0 | 0 | 0 |
| Reserves for Tax Insurance | 40,719,491 | 12,502,182 | 25,439,076 | 0 |
| NON-INT BEARING ESCROW DEPOSITS | 129,431,172 | 95,658,976 | 133,826,465 | 0 |
| NON INT SAVINGS 1031 EXCHANGE DEP (42370) | 0 | 0 | 0 | 0 |
| PC-NON INTEREST SVGS CUSTODIAL DEP (99483) | 0 | 0 | 0 | 0 |
| NON-INT BEARING CUSTODIAL DEP | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-BANK RELATED-ML (42510) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-EMPOWER (42515) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-CONSUMER LOANS I/P (42520) | 980 | 8,118 | 470 | 0 |
| CUSTOMER FUNDS-OPTIS (42525) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-MLCS (42526) | 1,553,780 | 16,650 | 0 | 0 |
| CUSTOMER FUNDS-MD (42527) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-LOANWORKS (42530) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-CUSTOM CONST-LOANWORKS (42533) | 2,015,396 | 496,951 | 62,811 | 0 |
| CUSTOMER FUNDS-HOLDBACKS (42535) | 0 | 0 | 0 | 0 |
| CUST FUNDS-HOLDBACKS-LINKS5/PRONTO (42536) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-HOLDBACKS-OPTIS (42537) | 0 | 0 | 0 | 0 |
| 203K-HOLDBACKS-MLCS (42538) | 0 | 0 | 0 | 0 |
| HOMESTYLE HOLDBACKS-MLCS (42539) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS-HOLDBACKS-EMPOWER (42540) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS - STRATEGY (42541) | 22,188,166 | 23,260,486 | 22,950,796 | 0 |
| CUSTOMER FUNDS-IMPACT (42544) | 2,472,503 | 1,719,250 | 1,266,350 | 0 |
| CUSTOMER FUNDS-PRONTO (42545) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS HOLDBACKS-MLCS (42547) | 32,725 | 32,725 | 32,725 | 0 |
| PREPAID RATE FEES-MLCS (42552) | 0 | 0 | 0 | 0 |

FDIC-DB0004132

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| 203K HOLDBACKS - GNMA (42555) | 0 | 0 | 0 | 0 |
| 203K HOLDBACKS - FNMA (42556) | 0 | 0 | 0 | 0 |
| 203K HOLDBACKS - PRIVATES (42557) | 0 | 0 | 0 | 0 |
| 203K HOLDBACKS - WAMU (42558) | 0 | 0 | 0 | 0 |
| CUSTOMER FUNDS - ESCROW HOLDBACKS (42560) | 0 | 0 | 0 | 0 |
| Loan Closing Deposits | 28,263,550 | 25,534,180 | 24,313,152 | 0 |
| Non-Interest Savings Deposits | 157,694,722 | 121,193,156 | 158,139,617 | 0 |
| Savings Accounts | 28,183,701,772 | 26,550,985,265 | 22,359,535,505 | 0 |
| MMDA-61-NON INT (36045) | 397,107 | 278,727 | 312,170 | 0 |
| Non-Int Money Mkt Acct-Consumer | 397,107 | 278,727 | 312,170 | 0 |
| NON-INTEREST MONEY MARKET-BUS (39600) | 0 | 0 | 0 | 0 |
| Non-Interest Money Mkt Acct-Bus. Public | 0 | 0 | 0 | 0 |
| PC- NONINT MMKT CUSTODIAL (99428) | 0 | 0 | 0 | 0 |
| Non-Interest Money Mkt-Custodial | 0 | 0 | 0 | 0 |
| Non-Interest Money Market Accounts | 397,107 | 278,727 | 312,170 | 0 |
| MONEY MARKET (36000) | 0 | 0 | 0 | 0 |
| Money Market (36001) | 0 | 0 | 0 | 0 |
| MMDA-49-LIQUID (36002) | 0 | 0 | 0 | 0 |
| MMAR-SVGS-CCBI (36003) | 0 | 0 | 0 | 0 |
| MONEY MARKET-PRE-CONV (36005) | 0 | 0 | 0 | 0 |
| MMDA-62-GUAR RATE (36006) | 3,274,210,304 | 4,144,223,782 | 3,725,057,593 | 0 |
| MMDA-63-MARKET RATE (36008) | 0 | 0 | 0 | 0 |
| MMDA-CCBI (36009) | 0 | 0 | 0 | 0 |
| MONEY MARKET-SD50 (36010) | 0 | 0 | 0 | 0 |
| MMDA-65-FLEXIFUND (36015) | 0 | 0 | 0 | 0 |
| MMDA-67-MEGAFUND (36020) | 0 | 0 | 0 | 0 |
| MMDA-69-ASB (36025) | 0 | 0 | 0 | 0 |
| MMDA-U5-REGULAR (36030) | 1,519,018,751 | 962,148,488 | 1,020,703,673 | 0 |
| MMDA-U7-HIGH RATE (36031) | 17,377,522,534 | 24,851,370,415 | 22,489,211,050 | 0 |
| MMDA-U6-RET (36040) | 265,963,488 | 282,133,879 | 273,198,193 | 0 |
| MMDA-SVGS- DDA ADJ (36599) | 3,613,539 | 3,537,224 | 3,215,240 | 0 |
| PC- INTEREST BEARING MMDA (99430) | 0 | 0 | 0 | 0 |
| Int Bearing Money Mkt Acct-Consumer | 22,440,328,616 | 30,243,413,789 | 27,511,385,749 | 0 |
| MMDA-B6-BUSINESS (36041) | 5,764,710,953 | 5,696,698,641 | 4,028,687,621 | 0 |
| MMDA-B7-MONEY MAX (36042) | 0 | 0 | 0 | 0 |
| MMDA-B8-BUS ANALYSIS (36038) | 103,562,313 | 84,936,227 | 25,229,862 | 0 |
| MMDA-U8-BUS MKT RATE (36032) | 0 | 0 | 0 | 0 |
| MMDA-B9-NON-INT ANALYSIS (36039) | 2,734,240,294 | 2,076,921,257 | 1,358,478,764 | 0 |

FDIC-DB0004133

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| MMDA-EB-MONEYMAX ANALYSIS (36043) | 0 | 0 | 0 | 0 |
| MMDA-ES-BUSINESS ONLINE (36047) | 0 | 0 | 89,675 | 0 |
| MMDA-03-BUSINESS (36049) | 0 | 0 | 0 | 0 |
| PC- INTEREST BEARING MMKT BUS/PUBLIC (99432) | 0 | 0 | 0 | 0 |
| Int Bearing Money Mkt Acct-Bus/Public | 8,602,513,560 | 7,858,556,124 | 5,412,485,921 | 0 |
| MONEY MARKET-BROKERED (42110) | 0 | 0 | 0 | 0 |
| PC-BROKER MMDA (99441) | 0 | 0 | 0 | 0 |
| Brokered Deposits-MMDA | 0 | 0 | 0 | 0 |
| Interest Bearing Money Mkt Acct-Bus/Pub | 8,602,513,560 | 7,858,556,124 | 5,412,485,921 | 0 |
| PC- MMKT RESERVE ADJUSTMENT (99433) | 0 | 0 | 0 | 0 |
| Money Mkt Reserve-Adj | 0 | 0 | 0 | 0 |
| PC- INT BEARING MMKT CUSTODIAL (99434) | 0 | 0 | 0 | 0 |
| Interest Bearing MMkt Custodial | 0 | 0 | 0 | 0 |
| Interest Money Market Accounts | 31,042,842,176 | 38,101,969,914 | 32,923,871,670 | 0 |
| Money Market Deposits | 31,043,239,282 | 38,102,248,640 | 32,924,183,839 | 0 |
| CD-FXD (37500) | 0 | 0 | 0 | 0 |
| CD-DEPOSITS CCBI (37509) | 0 | 0 | 0 | 0 |
| CD-SD50 (37515) | 0 | 0 | 0 | 0 |
| CD-DEF COMP (37520) | 152,525,776 | 141,176,190 | 137,888,221 | 0 |
| CD-43-< 1 YR (37527) | 1,417 | 1,417 | 1,417 | 0 |
| CD-88-> 1 YR (37535) | 726,584 | 742,198 | 742,523 | 0 |
| CD-I1-INV CH 1-12M DEF (37540) | 109,360,268 | 87,711,195 | 62,727,789 | 0 |
| CD-JI-INV CH 1-120M NON DEF (37545) | 27,194,345,371 | 23,597,393,904 | 19,164,471,953 | 0 |
| CD-K1-INV CH 13-120M NON DEF (37550) | 396,902 | 385,078 | 352,392 | 0 |
| CD-SC-SUCCESS CD (37555) | 52,694,822 | 97,022,498 | 109,558,509 | 0 |
| CD-MC-MONEY MATRIX (37565) | 1,914,341 | 1,547,257 | 1,554,060 | 0 |
| CD-49-LIQUID (37566) | 1,290,781,259 | 898,738,468 | 632,606,716 | 0 |
| CD-82-100M 12-120 NON DEF (37570) | 4,888,775,351 | 4,782,662,547 | 4,975,229,530 | 0 |
| CD-86-DDA ST SVGS/RET CD (37575) | 12,587,245 | 12,577,255 | 10,542,590 | 0 |
| CD-JP-PROMOTION CD 1-120 MOS (37577) | 17,821,839,995 | 13,516,328,083 | 22,619,447,038 | 0 |
| CD-92-IRA MONEY MATRIX (37580) | 1,729,642 | 1,411,204 | 1,377,280 | 0 |
| CDACY-CYBER CD (37585) | 0 | 0 | 0 | 0 |
| CD-ICD INDEXED CDA (37588) | 21,019,297 | 16,838,793 | 11,408,021 | 0 |
| CD-IR-REA INDEXED CD (37589) | 3,657,668 | 3,558,837 | 2,844,062 | 0 |
| CG-WAMU DIRECT CD (37599) | 999,106,685 | 801,945,591 | 1,573,313,675 | 0 |
| PC-CDS (99435) | 0 | 0 | 0 | 0 |
| Total Time Deposits-Fixed | 52,551,462,622 | 43,960,040,515 | 49,304,065,776 | 0 |
| CD-PREM/DISC-PA (39000) | 0 | 0 | 0 | 0 |

FDIC-DB0004134

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

**Scaling: None**

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| TIME DEPOSITS-PRE-CONV (39005) | 0 | 0 | 0 | 0 |
| PC-UNAMORT YLD ADJS ON DEPS (99436) | 0 | 0 | 0 | 0 |
| Time Deposits-Premium/Discount | 0 | 0 | 0 | 0 |
| CD-OTP SUSPENSE (39100) | 5,000 | 0 | 99,981 | 0 |
| CD-OTP RELEASE (39105) | 0 | 0 | 0 | 0 |
| CD-OTP RETURN (39110) | 0 | 0 | 0 | 0 |
| CD CLEARING-BDS/HOGAN (39120) | 0 | 0 | 23,500 | 0 |
| CD CLEARING-IRA (39125) | 0 | 0 | (12) | 0 |
| SVGS-IRA-CLEARING (39130) | 874,804 | 324,377 | (1,466,412) | 0 |
| SVGS-IRA-CLEARING-SYSTEM (39135) | 10,346 | (126,357) | (110,881) | 0 |
| SVGS-IRA-SD50-PRE CONVERSION (39145) | 0 | 0 | 0 | 0 |
| SVGS-IRA-SUSPENSE-MONETARY (39150) | 0 | 0 | (60) | 0 |
| Time Deposits-Clearing | 890,150 | 198,020 | (1,453,885) | 0 |
| Time Deposit Accounts | 52,552,352,772 | 43,960,238,534 | 49,302,611,891 | 0 |
| PC- INT TIME DEP CUSTODIAL (99437) | 0 | 0 | 0 | 0 |
| Interest Time Deposit Custodial | 0 | 0 | 0 | 0 |
| Time Deposit Accts | 52,552,352,772 | 43,960,238,534 | 49,302,611,891 | 0 |
| CD-RETAIL BROKERED CD (42115) | 17,665,583,000 | 19,245,374,000 | 20,790,544,000 | 0 |
| CALL CD-BROKERED (42120) | 102,989,000 | 37,662,000 | 37,645,000 | 0 |
| CD-RETAIL BROKERED CD-P/D (42122) | (34,609,722) | (37,232,889) | (41,418,080) | 0 |
| CD-INSTITUTIONAL (42125) | 1,611,000,000 | 0 | 0 | 0 |
| CD-INSTITUTIONAL-P/D (42127) | (14,351) | 0 | 0 | 0 |
| EURODOLLARS-BROKERED-NONTERM (42130) | 0 | 0 | 0 | 0 |
| EURODOLLARS-BROKERED TERM (42131) | 100,000,000 | 100,000,000 | 0 | 0 |
| CD BROKERED - EQUITY LINKED (42140) | 0 | 0 | 0 | 0 |
| PVN FMV ADJ-INT BEARING DEPOSITS (42151) | 0 | 0 | 0 | 0 |
| PC-BROKER CDS (99440) | 0 | 0 | 0 | 0 |
| PC-BROKER UNAMORT YLD ADJS ON DEPS (99442) | 0 | 0 | 0 | 0 |
| Brokered Dep-CDs | 19,444,947,927 | 19,345,803,111 | 20,786,770,920 | 0 |
| BROK DEP-SFAS 133-FV MARKET ADJ (42190) | 4,908,819 | 2,081,710 | 2,794,101 | 0 |
| CALL BROK DEP-SFAS 133-FV MARKET ADJ (42191) | 0 | 0 | 0 | 0 |
| FAS133-DF GL E.TERM FV HG RTAIL BRCD (42192) | 0 | 0 | 0 | 0 |
| BRKCD-FAS133-DEF G/L E.TERM FV HDGE (42199) | 0 | 0 | 0 | 0 |
| Deriv_Brokered Deposits | 4,908,819 | 2,081,710 | 2,794,101 | 0 |
| Brokered Deposits-CDs | 19,449,856,746 | 19,347,884,821 | 20,789,565,021 | 0 |
| CD-1 YR & UNDER-PUBLIC (41700) | 1,396,250,440 | 1,229,356,421 | 797,182,703 | 0 |
| PC-CDS-BUS/PUB (99445) | 0 | 0 | 0 | 0 |
| TIME DEPOSITS-PUBLIC | 1,396,250,440 | 1,229,356,421 | 797,182,703 | 0 |

FDIC-DB0004135

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CD-1 YR & UNDER-BUSINESS (41500) | 4,168,885 | 1,972,301 | 545,716 | 0 |
| CD-OVER 1 YR-BUSINESS (41800) | 16,890,043 | 15,654,591 | 14,831,267 | 0 |
| Time Deposits-Business | 21,058,928 | 17,626,892 | 15,376,982 | 0 |
| Wholesale Deposits | 20,867,166,115 | 20,594,868,134 | 21,602,124,706 | 0 |
| Deposits | 190,982,246,968 | 188,260,987,809 | 178,264,378,503 | 0 |
| FED FUNDS PURCH (45200) | 250,000,000 | 75,000,000 | 0 | 0 |
| FED FUNDS PURCH-I/C-WMB-001-CLOSED (45210) | 0 | 0 | 0 | 0 |
| FED FUNDS PURCH-I/C-WMB-001 (45211) | 0 | 0 | 0 | 0 |
| FED FUNDS PURCH-I/C-FA-002 (45212) | 0 | 0 | 0 | 0 |
| FED FUNDS PURCH-I/C-FSB-040 (45213) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-TIP (TREAS INV PGRM) (45220) | 0 | 0 | 0 | 0 |
| PC-FED FUNDS PURCHASED (99455) | 0 | 0 | 0 | 0 |
| Fed Funds Purchased | 250,000,000 | 75,000,000 | 0 | 0 |
| COMMERCIAL PAPER ISSUED (45400) | 0 | 0 | 0 | 0 |
| COMMERCIAL PAPER-DISC ISSUED (45402) | 0 | 0 | 0 | 0 |
| SECURED COMMERCIAL PAPER ISSUED (45410) | 0 | 0 | 0 | 0 |
| SECURED COMML PAPER-DISC ON ISSUANCE (45412) | 0 | 0 | 0 | 0 |
| PC-COMMERCIAL PAPER (99460) | 0 | 0 | 0 | 0 |
| Commercial Paper | 0 | 0 | 0 | 0 |
| Fed Funds Purchased & Commercial Paper | 250,000,000 | 75,000,000 | 0 | 0 |
| REPURCH-DLR-ADJ (45300) | 0 | 0 | 2,000,000,000 | 0 |
| REPURCH-DLR-ADJ-1 MO LIBOR (45310) | 0 | 0 | 0 | 0 |
| REPURCH-AGMTS FXD TO ADJ CMS (45315) | 0 | 0 | 0 | 0 |
| REPURCH-DLR-ADJ-3 MO LIBOR (45320) | 0 | 0 | 0 | 0 |
| REPURCH-DLR-FXD-LONG TERM (45340) | 0 | 0 | 0 | 0 |
| REPURCH-DLR-FXD (45344) | 105,750,000 | 102,114,000 | 500,000,000 | 0 |
| REPURCH-DLR-PREM/DISC (45357) | 0 | 0 | 0 | 0 |
| REPURCH-I/C-CLOSED (45360) | 0 | 0 | 0 | 0 |
| REPURCH-I/C-WMB-001 (45362) | 0 | 0 | 0 | 0 |
| REPURCH-I/C-FA-002 (45363) | 0 | 0 | 0 | 0 |
| REPURCH-I/C-FSB-040 (45364) | 0 | 0 | 0 | 0 |
| REPURCH-I/C-THACKERAY PTNRS-469 (45365) | 0 | 0 | 0 | 0 |
| REPURCH-I/C-WCC-403 (45366) | 0 | 0 | 0 | 0 |
| REPURCH-ADP (45370) | 0 | 0 | 0 | 0 |
| REPURCH AGMTS-TRI-PARTY-ADP (45375) | 0 | 0 | 0 | 0 |
| OTH BORROWING-ED-REPO SWEEP (45877) | 108,877,217 | 111,736,954 | 80,717,991 | 0 |
| PC-REVERSE REPOS (99465) | 0 | 0 | 0 | 0 |
| PC-REV REPO-FHLB ADV (99466) | 0 | 0 | 0 | 0 |

FDIC-DB0004136

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SEC SLD UNDER AGREE TO REPURCHASE | 214,627,217 | 213,850,954 | 2,580,717,991 | 0 |
| REPO-SFAS 133-FV MARKET ADJ (45385) | 0 | 0 | 0 | 0 |
| REPO-FAS133-DEF G/L E.TERM FV HDGE (45395) | 0 | 0 | 0 | 0 |
| DERIV-SEC SLD UNDER AGREE TO REPURCH | 0 | 0 | 0 | 0 |
| Sec. Sold Under Agreement To Repurchase | 214,627,217 | 213,850,954 | 2,580,717,991 | 0 |
| FHLB ADV-ADJ-3 MO T-BILL (45500) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-PRIME (45505) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-1 MO LIBOR (45510) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-3 MO LIBOR (45520) | 33,258,000,000 | 26,058,000,000 | 21,690,000,000 | 0 |
| FHLB ADV-ADJ-6 MO LIBOR (45525) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-SBC (45540) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-FHLB91DUAC (45545) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-FHLB182DUAC (45550) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ-FHLB28DAUC (45555) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ FHLB-MTA (45560) | 0 | 0 | 0 | 0 |
| FHLB ADV-ADJ CMS (45565) | 0 | 0 | 0 | 0 |
| PC-ADVANCES FROM FHLB (99470) | 0 | 0 | 0 | 0 |
| FHLB ADVANCES-ADJ | 33,258,000,000 | 26,058,000,000 | 21,690,000,000 | 0 |
| FHLB ADV-FXD (45600) | 30,722,632,108 | 32,277,198,548 | 46,662,084,386 | 0 |
| FHLB ADV-FXD-P/D (45602) | (15,681) | (14,661) | (13,808) | 0 |
| FHLB ADV-FXD-COMMUNITY INVST PGRM (45604) | 0 | 0 | 0 | 0 |
| FHLB ADV-FXD-P/D-COMMUNITY INVST PGRM (45606) | 0 | 0 | 0 | 0 |
| FHLB ADV-FXD-CALLABLE (45608) | 27,000,000 | 27,000,000 | 27,000,000 | 0 |
| FHLB ADV-FXD-P/D-CALLABLE (45609) | 1,003,392 | 898,682 | 811,233 | 0 |
| FHLB Advances-Fixed | 30,750,619,818 | 32,305,082,569 | 46,689,881,810 | 0 |
| FHLB ADVANCES FXD TO ADJ CMS (45580) | 0 | 0 | 0 | 0 |
| FHLB Advances Fixed To Adjustable | 0 | 0 | 0 | 0 |
| DEFD GAIN/LOSS-FHLB ADV-I/C-CLOSED (45690) | 0 | 0 | 0 | 0 |
| FHLB Defn Gain/Loss | 0 | 0 | 0 | 0 |
| FHLB ADV-FAS 133-FV MKT ADJ (45603) | 129,751 | 41,582 | 0 | 0 |
| FAS133-DEF G/L ETERM FV HGE FHLB ADV (45613) | 0 | 0 | 0 | 0 |
| Deriv-FHLB Adv | 129,751 | 41,582 | 0 | 0 |
| Advances From The FHLB | 64,008,749,569 | 58,363,124,152 | 68,379,881,810 | 0 |
| SENIOR DEBT-ADJ (45620) | 4,214,000,000 | 4,053,821,000 | 3,164,910,000 | 0 |
| SENIOR DEBT-FXD (45621) | 500,000,000 | 454,150,000 | 204,150,000 | 0 |
| SENIOR DEBT-FXD-CONVERTIBLE (45644) | 38,233,000 | 21,000 | 21,000 | 0 |
| SENIOR DEBT-FXD-CONVERTIBLE OID (45645) | 0 | 0 | 0 | 0 |
| SENIOR DEBT (45700) | 0 | 0 | 0 | 0 |

FDIC-DB0004137

# WASHINGTON MUTUAL BANK CONST KA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| MN PAY-I/C-FA CALIF A/C HOLD-291 (45721) | 0 | 0 | 0 | 0 |
| N/P-OTH (45750) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-WMB-002 (45753) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-RIVERGRADE INV CORP-272 (45754) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-AHMNSN MARKETING INC-268 (45759) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-HF AHMANSON & CO (NV)-226 (45761) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-WMB-001-CLOSED (45766) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-AHM LAND-259 (45772) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-ACD2-248 (45773) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-FA CAL AIRCRAFT LLC-291 (45774) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-WMI INVESTMENTS CORP-467 (45779) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-AOC-275 (45780) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-WMI-CLOSED (45805) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-FAOOSH-244 (45806) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-PACIFIC CTR ASSOC-257 (45826) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-WMI-070 (45836) | 0 | 0 | 0 | 0 |
| REVAL N/P-I/C-SEN FUND TRUST-427 (45838) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-SENECA FUNDING-424 (45839) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-SENECA FUNDING TRUST-427 (45840) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-SENECA HOLDINGS-300 (45841) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-WMRP DEL HLD LLC-297 (45842) | 0 | 0 | 0 | 0 |
| N/P-OTH-I/C-PCA ASSET HLDG-429 (45844) | 13,001,247 | 13,368,532 | 13,368,532 | 0 |
| N/P-COMM RE LN-I/C-WMB-002 (45852) | 0 | 0 | 0 | 0 |
| OTH BORR-DEBT CERT-I/C-WM PRF FND-456 (45853) | 0 | 0 | 0 | 0 |
| OTH BORR-DEBT CERT-I/C-SNOHOMISH-120 (45854) | 0 | 0 | 0 | 0 |
| OTH BORR-DEBT CERT-I/C-WINSLOW-511 (45855) | 0 | 0 | 0 | 0 |
| N/P EURO SENIOR FXD DEBT (45920) | 0 | 0 | 0 | 0 |
| N/P EURO SENIOR FLT DEBT (45921) | 2,336,239,066 | 2,009,265,771 | 1,867,879,940 | 0 |
| GBP SR DEBT-PAR-FXD (45926) | 0 | 0 | 0 | 0 |
| GBP SR DEBT-PAR-FLT (45927) | 991,480,000 | 920,107,280 | 838,981,080 | 0 |
| AUD SR DEBT-PAR-FXD (45928) | 0 | 0 | 0 | 0 |
| AUD SR DEBT-PAR-FLT (45929) | 0 | 0 | 0 | 0 |
| PC-NOTES PAYABLE/SR.DEBT (99475) | 0 | 0 | 0 | 0 |
| PC-I/C NOTE PAYABLE (99482) | 0 | 0 | 0 | 0 |
| NOTES PAYABLE EXCL DERIV | 8,092,953,313 | 7,450,733,583 | 6,089,310,552 | 0 |
| SENIOR DEBT-ADJ-P/D (45630) | 0 | 0 | 0 | 0 |
| SENIOR DEBT-FXD-P/D (45631) | (281,911) | (189,898) | (155,083) | 0 |
| SENIOR THRIFT NOTES-ADJ-P/D (45632) | 0 | 0 | 0 | 0 |

FDIC-DB0004138

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SENIOR DEBT-FXD-CONVERTIBLE-P/D (45647) | 588,296 | 3,955 | 3,848 | 0 |
| SENIOR DEBT-P/D (45702) | 0 | 0 | 0 | 0 |
| N/P-OTH-P/D (45752) | 0 | 0 | 0 | 0 |
| N/P EURO FXD DEBT P/D (45930) | 0 | 0 | 0 | 0 |
| N/P EURO FLT DEBT P/D (45931) | (4,839,315) | (3,877,130) | (3,445,480) | 0 |
| GBP SR DEBT-P/D-FXD (45936) | 0 | 0 | 0 | 0 |
| GBP SR DEBT-P/D-FLT (45937) | (684,516) | (598,262) | (519,755) | 0 |
| AUD SR DEBT-P/D-FXD (45938) | 0 | 0 | 0 | 0 |
| AUD SR DEBT-P/D-FLT (45939) | 0 | 0 | 0 | 0 |
| P/D-NOTES PAYABLE | (5,217,445) | (4,661,335) | (4,116,470) | 0 |
| SENIOR DEBT-ADJ-ISSUE COSTS (45640) | (2,812,855) | (2,412,292) | (2,110,296) | 0 |
| SENIOR DEBT-FXD-ISSUE COSTS (45641) | (249,829) | (176,099) | (152,229) | 0 |
| SENIOR DEBT-FXD-CONVT'BLE-ISSUE COST (45646) | 0 | 0 | 0 | 0 |
| N/P EURO FXD DEBT ISSUE COSTS (45940) | 0 | 0 | 0 | 0 |
| N/P EURO FLT DEBT ISSUE COSTS (45941) | (165,168) | (135,854) | (120,729) | 0 |
| GBP SR DEBT-ISS COST-FXD (45946) | 0 | 0 | 0 | 0 |
| GBP SR DEBT-ISS COST-FLT (45947) | (1,573,599) | (1,375,314) | (1,194,838) | 0 |
| FX SR DEBT-USD ISSUE COST-FXD (45953) | 0 | 0 | 0 | 0 |
| FX SR DEBT-USD ISSUE COST-FLT (45954) | (277,821) | (259,614) | (244,408) | 0 |
| AUD SR DEBT-ISSUE COST-FXD (45988) | 0 | 0 | 0 | 0 |
| AUD SR DEBT-ISSUE COST-FLT (45999) | 0 | 0 | 0 | 0 |
| ISSUE COSTS-NOTES PAYABLE | (5,079,271) | (4,359,173) | (3,822,500) | 0 |
| FAS133 BASIS ADJ-EURO SR DEBT (45665) | 0 | 0 | 0 | 0 |
| FAS133 BASIS ADJ-AUD SUB DEBT (45666) | 0 | 0 | 0 | 0 |
| FAS133 BASIS ADJ-GBP SR DEBT FLT (45667) | 0 | 0 | 0 | 0 |
| FAS133 BASIS ADJ-AUD SR DEBT (45668) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L FV HDGE SR RETAIL MTN  (45676) | 0 | 0 | 0 | 0 |
| N/P-SFAS 133-FV MKT ADJ-SENIOR DEBT (45740) | 1,742,191 | 630,192 | 0 | 0 |
| FAS133-DEF G/L FV HDGE SENIOR DEBT (45743) | 0 | 0 | 1,974,788 | 0 |
| N/P-SFAS 133-FV MKT ADJ-SR GBL DEBT (45745) | 0 | 0 | 0 | 0 |
| N/P-SFAS 133-FV MKT ADJ SR DEBT EURO (45764) | 0 | 0 | 0 | 0 |
| N/P-SFAS 133-FV MKT ADJ SR EURO BASIS (45775) | 0 | 0 | 0 | 0 |
| N/P-SFAS133-FV-MKT ADJ SR RMTN BASIS (45776) | 0 | 0 | 0 | 0 |
| N/P-SFAS133-FV MKT ADJ SUB RMTN BASIS (45786) | 0 | 0 | 0 | 0 |
| DERIV-NOTES PAYABLE | 1,742,191 | 630,192 | 1,974,788 | 0 |
| NOTES PAYABLE EXCL NON RES CONSTR | 8,084,398,787 | 7,442,343,267 | 6,083,346,369 | 0 |
| N/P-CONSTR LOAN-I/C-WMB FA-002 (45708) | 0 | 0 | 0 | 0 |
| NOTES PAY-NON-RES CONSTRUCTION | 0 | 0 | 0 | 0 |

FDIC-DB0004139

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| NOTES PAYABLE EXCL MSTR NOTES | 8,084,398,787 | 7,442,343,267 | 6,083,346,369 | 0 |
| MN PAY-I/C-IRVINE CORP CTR-059 (45703) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WA MUTUAL HOLD-068 (45704) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-BRNCHVIEW-350-CLOSED (45706) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-GW SVC CORP II-113 (45709) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-AHM LAND CO-259 (45710) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-HS LOAN PARTNERS-245 (45711) | 72,888,095 | 73,236,254 | 73,386,387 | 0 |
| MN PAY-I/C-PIKE ST HLDGS-502 (45712) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WM ASSET HLDG-523 (45713) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-HS LOAN CORP-242 (45714) | 79,246,786 | 81,499,038 | 81,713,651 | 0 |
| MN PAY-I/C-COMM LOAN PRTNS-270 (45715) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WAAC-430 (45716) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-RIVERGRADE-272 (45717) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-AOC-275 (45719) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-FA OUT-OF-STATE-244 (45724) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-MARION HLDG-103 (45725) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMHFA DEL HLD LLC-296 (45726) | 7,664,827 | 7,733,353 | 7,781,240 | 0 |
| MN PAY-I/C-WMRP DEL HLD LLC-297 (45727) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMICC DEL HLD LLC-298 (45728) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMBFA-CLOSED (45729) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-DIME CRE INC-331 (45732) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-BFEDI CORP-333-CLOSED (45733) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-ANCHOR CORP-336-CLOSED (45734) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMB BAKER-509 (45735) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-HARMONY AGENCY-349 (45737) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-LINCOLN VNTRES-345-CLOSED  (45738) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-LVS CORP-351-CLOSED (45741) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-FC LIMITED-348 (45742) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SNOHOMISH-120 (45744) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WINSLOW-511 (45746) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-ACRD RLTY MGMT-385 (45748) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-E-F BATTERY ACRD-386 (45749) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-PLHMDLE AVE OWNR-387 (45751) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-LMBC-130-CLOSED (45756) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMMSC-316 (45757) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-CRP PROPERTIES-276 (45768) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-ECP PROPERTIES-278 (45769) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMB-002 (45781) | 0 | 0 | 0 | 0 |

FDIC-DB0004140

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

**Scaling: None**

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| MN PAY-I/C-THACKERAY FND CORP-468 (45782) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-BRYANT-114 (45783) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-NACI-052-CLOSED (45784) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-CRC-111 (45785) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WA RECON CO-112-CLOSED (45789) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SUNPOINT-104-CLOSED (45790) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SEAFAIR-322 (45791) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMI-070 (45796) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMB-001 (45797) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-FSB-040 (45798) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-AHM INSURANCE INC-228 (45813) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-110 42ND ST OPER CO-236 (45812) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SVGS OF AMERICA-274 (45815) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-STOCKTON PLAZA-410 (45816) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SENECA ST-121 (45817) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-MARION ST-123 (45818) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-UNIVERSITY ST-122 (45819) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMI INVESTMENTS-467 (45821) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-HF AHMANSON & CO-226 (45822) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-AHMANSON MKTG INC-268 (45823) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-ARISTAR MGMT-423-CLOSED (45824) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WM ADMIN SVCS-301-CLOSED (45825) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-DIME COMML CORP-335 (45827) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-DIME CAPITAL PRTNRS-343 (45832) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-HMP PROPERTIES-279 (45834) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-NAMCO-358-CLOSED (45843) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-PCA ASSET HLDG-429 (45845) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-PAC CTR ASSOC-257 (45846) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-CLAYTON BLKBEAR-337 (45847) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SEN HLDG-300 (45848) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WESTERN SERVICE CO-518 (45849) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-CRANBROOK INV TRUST-527 (45851) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-SUTTER BAY-253 (45856) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMB ST HELENS-461 (45857) | 0 | 0 | 0 | 0 |
| MN PAY-I/C-WMI RAINIER-462 (45858) | 0 | 0 | 0 | 0 |
| Notes Payable-Master Notes Interco | 159,799,708 | 162,468,644 | 162,881,279 | 0 |
| Total Notes Payable | 8,244,198,495 | 7,604,811,911 | 6,246,227,648 | 0 |
| CAPITAL LEASE OBLIGATION (45770) | 13,484,547 | 13,179,470 | 12,866,923 | 0 |

FDIC-DB0004141

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
#### for FY08 Actual

**Scaling: None**

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| OTH BORROWINGS (45860) | 5,760,000 | 5,760,000 | 5,260,000 | 0 |
| COLLATERALIZED BORR-I/C-NACI-052 (45861) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-MS (45867) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS -DB (45869) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-GCF (45871) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-LEHMAN BROS (45872) | 0 | 0 | 0 | 0 |
| OTH BORROWINGS-CSFB (45873) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-ADP (45875) | 0 | 0 | 0 | 0 |
| OTH BORROWINGS-GOLDMAN SACHS (45876) | 0 | 0 | 0 | 0 |
| CMO ISSUED-ADJ (45880) | 0 | 0 | 0 | 0 |
| CMO ISSUED-FXD (45881) | 0 | 0 | 0 | 0 |
| CMO ISSUED-ADJ-LB ABLN (45884) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-ROAP (45890) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-HSBC (45894) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-TRSRY INV PGRM (TIP) (45895) | 64,930,422 | 2,091,592 | 8,512,924 | 0 |
| OTH BORR-BARCLAYS BORROWING (45896) | 0 | 0 | 0 | 0 |
| CC CONTRA-3RD PARTY INVESTOR INTEREST (45899) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-FED TAF (45901) | 1,500,000,000 | 1,000,000,000 | 1,000,000,000 | 0 |
| OTH BORR-HELOC CLASS A NOTES (45902) | 0 | 0 | 0 | 0 |
| OTH BORR-HELOC M NOTES-I/C-HICBCH-526 (45909) | 0 | 0 | 0 | 0 |
| AUCTION RATE DEBT (45910) | 0 | 0 | 0 | 0 |
| OTHER BORROWINGS-EQUITY RECLASS (45913) | 0 | 0 | 0 | 0 |
| OTH BORROWINGS-TOB TRUST VRDO (45916) | 0 | 0 | 0 | 0 |
| OTH BORR-HELOC L CERTS-I/C-HICBCH-526 (45919) | 0 | 0 | 0 | 0 |
| COVERED BOND FLT DEBT (45950) | 7,784,300,000 | 7,784,300,000 | 7,784,300,000 | 0 |
| PC-MTG COLLATERALIZED SECS (99480) | 0 | 0 | 0 | 0 |
| PC-OTHER BORROWINGS (99481) | 0 | 0 | 0 | 0 |
| INTERCOMPANY HELOC NOTES/CERTS DIFF (IC_HELOC_NOT_E | 0 | 0 | 0 | 0 |
| OTHER-BORROWINGS OTH EXCL DERIV | 9,368,474,969 | 8,805,331,062 | 8,810,939,847 | 0 |
| OTH BORROWINGS-P/D (45862) | 0 | 0 | 0 | 0 |
| CMO ISSUED-ADJ-P/D (45882) | 0 | 0 | 0 | 0 |
| CMO ISSUED-ADJ-P/D-LB ABLN (45885) | 0 | 0 | 0 | 0 |
| OTH BORR-ACCRETION BARCLAYS BORROWING (45897) | 0 | 0 | 0 | 0 |
| COVERED BOND FLT DEBT P/D (45951) | (32,394,058) | (31,387,034) | (30,512,613) | 0 |
| P/D-OTHER BORROWINGS OTH | (32,394,058) | (31,387,034) | (30,512,613) | 0 |
| DEBT ISSUANCE COST-PVN PAA (45863) | 0 | 0 | 0 | 0 |
| OTH BORR-BARCLAYS ISSUE COSTS (45898) | 0 | 0 | 0 | 0 |
| HELOC CLASS A NOTES-ISSUE COSTS (45903) | 0 | 0 | 0 | 0 |

FDIC-DB0004142

09/17/2008

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| AUCTION RATE DEBT - ISSUE COSTS (45912) | 0 | 0 | 0 | 0 |
| OTH BORR-THACKERAY ISSUE COSTS (45914) | 0 | 0 | 0 | 0 |
| OTH BORROW-VRDO ISSUE COSTS (45917) | 0 | 0 | 0 | 0 |
| COVERED BOND FLT DEBT ISSUE COSTS (45952) | (14,159,690) | (13,643,752) | (13,198,421) | 0 |
| ISSUE COSTS-OTHER BORROWINGS OTH | (14,159,690) | (13,643,752) | (13,198,421) | 0 |
| INT RATE SWAPS (45850) | 0 | 0 | 0 | 0 |
| OTH BORROWINGS-SFAS 133-FV MARKET ADJ (45889) | 0 | 0 | 0 | 0 |
| EMBEDDED OTHER NOTIONAL (45891) | 0 | 0 | 0 | 0 |
| EMBEDDED OTHER-SFAS 133-FV MKT ADJ (45892) | 0 | 0 | 0 | 0 |
| OTH BORROW-VRDO GAIN SHARE (45918) | 0 | 0 | 0 | 0 |
| DERIV-OTHER BORROWINGS OTH | 0 | 0 | 0 | 0 |
| Other Borrowings-Other | 9,321,921,221 | 8,760,300,276 | 8,767,228,814 | 0 |
| N/P-SUB NOTES-TRUST PREFERRED-I/C (45801) | 0 | 0 | 0 | 0 |
| SUBORD DEBT-ADJ (45650) | 1,142,500,000 | 1,142,500,000 | 1,142,500,000 | 0 |
| SUBORD DEBT-FXD (45651) | 4,574,000,000 | 4,574,000,000 | 4,574,000,000 | 0 |
| N/P-SUB NOTES-FXD-PVN CAPITAL I TRUST (45654) | 0 | 0 | 0 | 0 |
| SUBORDINATED DEBT (45705) | 0 | 0 | 0 | 0 |
| N/P-SUB DEBT-I/C-WMB-002 (45820) | 0 | 0 | 0 | 0 |
| N/P-SUB DEBT-I/C-NACI-052 (45833) | 0 | 0 | 0 | 0 |
| N/P-SUB DEBT-I/C-WMI-070 (45837) | 0 | 0 | 0 | 0 |
| TRST PFD CAPITAL SECURITIES (45870) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P EURO PAR FXD (45922) | 986,100,000 | 986,100,000 | 986,100,000 | 0 |
| SUB DEBT-N/P EURO PAR FLT (45923) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P GBP PAR FXD (45924) | 973,500,000 | 973,500,000 | 973,500,000 | 0 |
| SUB DEBT-N/P GBP PAR FLT (45925) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P AUD PAR FXD (45963) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P AUD PAR FLT (45964) | 0 | 0 | 0 | 0 |
| PC-SUB DEBT (99485) | 0 | 0 | 0 | 0 |
| SUBORD DEBT & TRST PREF | 7,676,100,000 | 7,676,100,000 | 7,676,100,000 | 0 |
| SUBORD DEBT-ADJ-P/D (45660) | 2,050,771 | 2,044,731 | 2,037,640 | 0 |
| SUBORD DEBT-FXD-P/D (45661) | 1,926,836 | 1,589,643 | 1,313,911 | 0 |
| N/P-SUB NOTES-FXD-P/D-PVN CAP I TRUST (45664) | 0 | 0 | 0 | 0 |
| SUBORDINATED DEBT-P/D (45707) | 0 | 0 | 0 | 0 |
| SUB DEBT-FXD-PIERS DISCOUNT (45803) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P EURO FXD P/D (45932) | (3,059,370) | (2,982,309) | (2,731,811) | 0 |
| SUB DEBT-N/P EURO FLT P/D (45933) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P GBP FXD P/D (45934) | (5,628,264) | (5,566,514) | (5,011,747) | 0 |
| SUB DEBT-N/P GBP FLT P/D (45935) | 0 | 0 | 0 | 0 |

FDIC-DB0004143

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SUB DEBT-N/P AUD FXD P/D (45973) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P AUD FLT P/D (45974) | 0 | 0 | 0 | 0 |
| P/D-SUB DEBT/TRUST PREF | (4,710,028) | (4,914,448) | (4,392,007) | 0 |
| SUBORD DEBT-ADJ-ISSUE COSTS (45670) | (3,223,301) | (3,101,354) | (2,997,232) | 0 |
| SUBORD DEBT-FXD-ISSUE COSTS (45671) | (12,633,686) | (12,195,517) | (11,822,861) | 0 |
| SUBORD THRIFT NOTES-FXD-ISSUE COSTS (45673) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P EURO ISSUE COST FXD (45942) | (3,969,771) | (3,869,778) | (3,544,737) | 0 |
| SUB DEBT-N/P EURO ISSUE COST FLT (45943) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P GBP ISSUE COST FXD (45944) | (3,895,786) | (3,853,043) | (3,469,042) | 0 |
| SUB DEBT-N/P GBP ISSUE COST FLT (45945) | 0 | 0 | 0 | 0 |
| SUB DEBT-FX-USD ISSUE COST-FXD (45948) | (669,710) | (652,788) | (638,655) | 0 |
| SUB DEBT-FX-USD ISSUE COST-FLT (45949) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P AUD ISSUE COST FXD (45983) | 0 | 0 | 0 | 0 |
| SUB DEBT-N/P AUD ISSUE COST FLT (45984) | 0 | 0 | 0 | 0 |
| ISSUE COSTS-SUB DEBT/TRUST PREF | (24,392,253) | (23,672,479) | (22,472,527) | 0 |
| FAS133-DEF G/L FV HDGE SUB RETAIL MTN (45686) | 0 | 0 | 0 | 0 |
| N/P-SUBORD CAP (45800) | 0 | 0 | 0 | 0 |
| N/P-SFAS 133-FV MARKET ADJ-SUB DEBT (45829) | 304,019,616 | 62,363,239 | 125,891,405 | 0 |
| FAS133 BASIS ADJ-GBP FLT SUB DEBT (45865) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L E.TERM FV HGE EURO DBT (45866) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L E TERM FV HGE GBP DEBT (45868) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L FV HDGE SUB DEBT (45879) | 0 | 70,257,311 | 65,308,696 | 0 |
| FAS133 BASIS ADJ-EURO FXD SUB DEBT (45886) | 173,114,714 | 116,884,124 | 31,060,231 | 0 |
| FAS133 BASIS ADJ-EURO FLT SUB DEBT (45887) | 0 | 0 | 0 | 0 |
| FAS133 BASIS ADJ-GBP FXD SUB DEBT (45888) | 9,245,278 | (35,420,189) | (88,039,083) | 0 |
| DERIV-SUB DEBT/TRUST PREF | 486,379,607 | 214,084,485 | 134,221,249 | 0 |
| Subordinated Debt & Trust Preferred | 8,133,377,326 | 7,861,597,557 | 7,783,456,715 | 0 |
| CC FIRST SAVINGS 4% (44801) | 0 | 0 | 0 | 0 |
| CC FIRST SAVINGS 5%-CLOSED (44802) | .0 | 0 | 0 | 0 |
| PC-ANNUITIES (99450) | 0 | 0 | 0 | 0 |
| Annuities | 0 | 0 | 0 | 0 |
| Other Borrowings | 25,699,497,042 | 24,226,709,744 | 22,796,913,177 | 0 |
| Borrowed Funds | 90,172,873,828 | 82,878,684,850 | 93,757,512,977 | 0 |
| SFAS133 FV HDGE D_TAX PAY-AFSBOND (51825) | 0 | (484,540) | (1,381,977) | 0 |
| CURRENT FED INCOME TAX PAYABLE (51800) | (802,882,164) | (2,213,262,020) | (2,619,314,537) | 0 |
| DEFERRED FED INC TAX PAYABLE-FAS115 (51810) | (565,881,666) | (580,612,252) | (873,770,330) | 0 |
| DEF FED INC TAX PAY-SFAS133-CF HEDGES (51811) | (75,731,660) | (17,863,770) | 20,152,172 | 0 |
| FEDERAL DEFERRED TAXES (51812) | 1,381,766,315 | 582,205,603 | 584,203,308 | 0 |

FDIC-DB0004144

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
#### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| DEF FED TX PAY-FAS 133 CF MTA HEDGES (51813) | 0 | 0 | 0 | 0 |
| DEF FED TX PAY FAS133 CF HELOC HEDGES (51814) | 0 | 0 | 0 | 0 |
| INTEREST-TAX BENEFIT/LIABILITY (51815) | 0 | 0 | 0 | 0 |
| SFAS133 FV HDGE D_TAX PAY-CMBS (51816) | 0 | 0 | 0 | 0 |
| DEFERRED FED INC TAX PAYABLE-TBA MBS (51833) | 0 | 0 | 0 | 0 |
| DEFERRED TAXES-FHLB STOCK (51845) | 0 | 0 | 0 | 0 |
| SFAS133 CF HDGE D_TAX PAY-CVRD BONDS (51851) | 0 | 0 | (8,080,342) | 0 |
| FOREIGN INCOME TAX PAYABLE (51860) | 380,993 | 381,003 | 381,003 | 0 |
| SFAS133 CF HDGE D_TAX PAY-SRDEBT (51881) | 0 | (4,174,151) | (8,609,156) | 0 |
| SFAS133 CF D_TAX PAY-SUBDEBT (51891) | 0 | 4,842,081 | 0 | 0 |
| PC-FEDERAL TAXES PAYABLE (99490) | 0 | 1,365,441,473 | 0 | 0 |
| Total Federal Taxes Payable | (62,348,182) | (863,526,575) | (2,906,419,859) | 0 |
| B&O/CITY TAX PAYABLE (51820) | (647,400) | (355,200) | (461,609) | 0 |
| CURRENT STATE INCOME TAX PAYABLE (51830) | 999,249,684 | 854,429,552 | 194,611,117 | 0 |
| DEFERRED STATE INCOME TAX PAYABLE (51835) | 0 | 0 | 0 | 0 |
| PC-STATE TAXES PAYABLE (99492) | 0 | 0 | 0 | 0 |
| Total State Tax Payable | 998,602,284 | 854,074,352 | 194,149,508 | 0 |
| FDIC STATE PAYABLE IN LIEU (51840) | 0 | 0 | 0 | 0 |
| FDIC FEDERAL PAYABLE IN LIEU (51850) | 0 | 0 | 0 | 0 |
| PC-PAYMENTS IN LIEU (99494) | 0 | 0 | 0 | 0 |
| Total Tax Payments In Lieu | 0 | 0 | 0 | 0 |
| Taxes Payable | 936,254,102 | (9,452,223) | (2,712,270,351) | 0 |
| INT PAY-INTEREST CHECKING-CCBI (48001) | 0 | 0 | 0 | 0 |
| INT PAY-MMAR SVGS-CCBI (48003) | 0 | 0 | 0 | 0 |
| INT PAY-DDARI-INTEREST CKG (48007) | 10,384 | 10,114 | 9,772 | 0 |
| INT PAY-MMDA CCBI (48009) | 0 | 0 | 0 | 0 |
| INT PAY-DDA85-REGULAR (48010) | 101,942 | 97,302 | 116,736 | 0 |
| INT PAY-DDA95-TBD (48011) | 0 | 0 | 0 | 0 |
| INT PAY-DDA96-TBD (48012) | 0 | 0 | 0 | 0 |
| INT PAY-DDA97-TBD (48013) | 0 | 0 | 0 | 0 |
| INT PAY-DDARC-PLATINUM (48014) | 13,340,811 | 10,639,800 | 8,778,003 | 0 |
| INT PAY-DDA91-ACQUISITION (48015) | 0 | 0 | 0 | 0 |
| INT PAY-DDARV-PERFECT VALUE (48016) | 7,069 | 7,013 | 6,210 | 0 |
| INT PAY-DDACB-CASH BONUS (48017) | 0 | 0 | 0 | 0 |
| INT PAY-DDAB2-BUSINESS CKG (48018) | 516 | 2,935 | 55,252 | 0 |
| INT PAY-DDARP-PLATINUM (48019) | 1,553,243 | 1,274,905 | 1,089,453 | 0 |
| INT PAY-DDA01-BUSINESS (48020) | 0 | 0 | 0 | 0 |
| INT PAY-DDANI-WAMU INTEREST CHECKING (48021) | 0 | 0 | 1,020 | 0 |

FDIC-DB0004145

# WASHINGTON MUTUAL BANK CONS fka WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT PAY-DDAB4-POOLED CLIENT ACCTS (48022) | 321 | 5 | 69,525 | 0 |
| INT PAY-DDAEA-BUS INT-CKG ANALYSIS (48023) | 6 | 26 | 5,875 | 0 |
| INT PAY-CDA49-LIQUID (48025) | 0 | 0 | 0 | 0 |
| INT PAY-DDA62-GUAR RATE (48030) | 2,128,309 | 2,427,880 | 2,667,767 | 0 |
| INT PAY-DDAU7-HIGH RATE (48031) | 24,775,833 | 30,212,108 | 31,472,803 | 0 |
| INT PAY-DDAU8-TBD (48032) | 0 | 0 | 0 | 0 |
| INT PAY-DDAU9-PLATINUM SVGS (48033) | 6,156,623 | 3,906,516 | 3,916,159 | 0 |
| INT PAY-DDA63-MARKET RATE (48035) | 0 | 0 | 0 | 0 |
| INT PAY-DDA65-FLEXIFUND (48040) | 0 | 0 | 0 | 0 |
| INT PAY-DDA67-MEGAFUND (48045) | 0 | 0 | 0 | 0 |
| INT PAY-DDA69-ASB (48050) | 0 | 0 | 0 | 0 |
| INT PAY-DDAU5-REGULAR (48055) | 606,553 | 401,506 | 397,115 | 0 |
| INT PAY-REAU6-RET (48065) | 133 | 213 | 181,524 | 0 |
| INT PAY-DDA03-BUS MMDA (48070) | 0 | 0 | 0 | 0 |
| INT PAY-DDAB6-BUS MMDA (48071) | 30,240 | 24,667 | 4,712,410 | 0 |
| INT PAY-MMDA MBF MANUAL (48072) | 7,838,902 | 6,536,160 | (14,358) | 0 |
| INT PAY-DDAB7-MONEY MAX (48075) | 0 | 0 | 0 | 0 |
| INT PAY-DDAEB-MONEYMAX ANALYSIS (48076) | 0 | 0 | 0 | 0 |
| INT PAY-DDAES-BUS ONLINE MMDA (48077) | 0 | 0 | 88 | 0 |
| INT PAY-DDA88-BUS ANALYSIS MMDA (48080) | 39 | 39 | 17,605 | 0 |
| INT PAY-ACCUM CASH BONUS (48099) | 0 | 0 | 0 | 0 |
| INT PAY-SAVINGS (48200) | 0 | 0 | 1,418,871 | 0 |
| INT PAY-DDA86-ST SVGS/RET CD (48210) | 922,349 | 932,052 | 908,799 | 0 |
| INT PAY-DDALL-LEASE LANDLOAD (48211) | 0 | 0 | 391 | 0 |
| INT PAY-DDAEC-PLATINUM BUS (48213) | 7,405 | 3,354 | 352,806 | 0 |
| INT PAY-DDA87-COMML PBP (48215) | 0 | 0 | 0 | 0 |
| INT PAY-DDAIS-ONLINE SVGS (48216) | 6,183,231 | 7,085,289 | 7,984,206 | 0 |
| INT PAY-DDATN-LEASE TENANT (48217) | 0 | 0 | 23,274 | 0 |
| INT PAY-DDASM-SUCCESS SWEEP ACCT (48218) | 33,208 | 38,362 | 47,787 | 0 |
| INT PAY-DDA93-SECURED-PVB (48219) | 3,601 | 3,325 | 1,288 | 0 |
| INT PAY-DDA93-STMT SVGS-ASB (48220) | 0 | 0 | 0 | 0 |
| INT PAY-REA80-RETIREMENT (48225) | 0 | 0 | 2,009 | 0 |
| INT PAY-DDAS1-IND DEVLPT ACCT (48227) | 10 | 9 | 87 | 0 |
| INT PAY-REA81-RET MATURED (48230) | 0 | 0 | 0 | 0 |
| INT PAY-REA90-RET SETTLEMENT (48235) | 0 | 0 | 1,238 | 0 |
| INT PAY-RSV10-PASSBOOK SVGS (48240) | 0 | 0 | 191,210 | 0 |
| INT PAY-RSV20-STMT SVGS-RET MRIA (48250) | 0 | 0 | 5,999 | 0 |
| INT PAY-RSV50-SCHOOL SVGS (48255) | 0 | 0 | 25,374 | 0 |

FDIC-DB0004146

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT PAY-SAVINGS-CCBI (48301) | 0 | 0 | 0 | 0 |
| INT PAY-CD CCBI (48309) | 0 | 0 | 0 | 0 |
| INT PAY-CDA43-<1 YR (48310) | 1 | 1 | 1 | 0 |
| INT PAY-CDA88->1 YR (48320) | 48 | 46 | 13,119 | 0 |
| INT PAY-CDAI1-INV CH 1-12M DEF (48325) | 1,620,400 | 1,122,395 | 552,276 | 0 |
| INT PAY-CDAJ1-INV CH 1-120M NON DEF (48330) | 41,695,165 | 28,453,100 | 26,292,856 | 0 |
| INT PAY-CDAK1-INV CH 13-120M NON DEF (48335) | 0 | 0 | 721 | 0 |
| INT PAY-CDASC-SUCCESS CD (48340) | 126,215 | 215,899 | 263,164 | 0 |
| INT PAY-CDAMC-MONEY MATRIX (48345) | 11 | 11 | 11,018 | 0 |
| INT PAY-REA82-100M 12-120 NON DEF (48350) | 9,448 | 11,970 | 7,413,972 | 0 |
| INT PAY-REA86-STMT SVGS/RET CD (48355) | 17 | 38 | 112,394 | 0 |
| INT PAY-REA92-IRA MONEY MATRIX (48360) | 127 | 0 | 14,558 | 0 |
| INT PAY-CDADC-DCP CERTIFICATE (48370) | 556 | 345 | 219,529 | 0 |
| INT PAY-CDA52-$100m 14-365 DAYS (48375) | 15,438 | 1,850 | 388 | 0 |
| INT PAY-CD-JP-1-120 MOS (48377) | 31,857,576 | 19,900,621 | 38,678,309 | 0 |
| INT PAY-CDAM1-14-365 DEF PUB (48380) | 9,177,089 | 4,765,574 | 5,458,073 | 0 |
| INT PAY-CDA82-12-120M NON DEF (48385) | 38,438 | 37,690 | 46,416 | 0 |
| INT PAY-CD-49-LIQUID (48386) | 1,572,805 | 688,680 | 469,858 | 0 |
| INT PAY-ESCROW INT ACCRUAL (48387) | 1,051,549 | 2,012,451 | 3,054,191 | 0 |
| INT PAY-CG-WAMU DIRECT CD (48388) | 1,826,651 | 1,206,424 | 2,580,875 | 0 |
| INT PAY-REAIR-INDEXED CD (48389) | 0 | 0 | 10,766 | 0 |
| INT PAY-CDACY-CYBER CD (48395) | 0 | 0 | 0 | 0 |
| INT PAY-CD-ICD INDEXED CDA (48399) | 1,363 | 849 | 41,808 | 0 |
| INT PAY-GS-WAMU DIRECT SVGS (48444) | 5,314 | 3,065 | 1,975 | 0 |
| INT PAY-MONEY MARKET-BROKERED (48480) | 0 | 0 | 0 | 0 |
| INT PAY-CD-BROKERED CD (48485) | 239,283,538 | 241,510,185 | 239,818,952 | 0 |
| INT PAY-CD-INSTITUTIONAL (48486) | 15,981,851 | 0 | 0 | 0 |
| INP PAY-EURODOLLARS-BROKERED (48495) | 275,000 | 1,033,333 | 0 | 0 |
| INT PAY - BKR DLR DEPOSIT (48497) | 0 | 0 | 0 | 0 |
| INT PAY - CUSTOMER DEPOSIT (48498) | 0 | 0 | 0 | 0 |
| INT PAY-1031 EXCHANGE DEPOSITS (48499) | 0 | 0 | 0 | 0 |
| PC-ACCRUED INT PAY-DEPOSITS (99500) | 0 | 0 | 0 | 0 |
| Accrued Interest Payable Deposits | 408,239,327 | 364,568,110 | 389,501,518 | 0 |
| INT PAY-FED FUNDS PURCH (48500) | 133,681 | 5,208 | 0 | 0 |
| INT PAY-FED FUNDS PURCH-I/C-CLOSED (48501) | 0 | 0 | 0 | 0 |
| INT PAY-OTH BORROWINGS-TIP PROGRAM (48503) | 620 | 500 | 0 | 0 |
| INT PAY-FED FND PRCH-I/C-WMB-CLOSED (48504) | 0 | 0 | 0 | 0 |
| INT PAY-FED FUNDS PURCH-I/C-WMB-002 (48506) | 0 | 0 | 0 | 0 |

FDIC-DB0004147

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT PAY-FED FUNDS PURCH-I/C-FSB-040 (48507) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-DEALER (48510) | 15,422 | 107,220 | 10,906,143 | 0 |
| INT PAY-BARCLAYS BORROWING (48512) | 0 | 0 | 0 | 0 |
| INT PAY-CMO ISSUED-ADJ-LB ABLN (48513) | 0 | 0 | 0 | 0 |
| INT PAY-THACKERAY BORROWING (48514) | 0 | 0 | 0 | 0 |
| INT PAY-REV REPURCH-I/C-CLOSED (48520) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-I/C-THACK PTNRS-469 (48521) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-I/C-WMB-001 (48522) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-I/C-WMB-002 (48523) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-I/C-FSB-040 (48524) | 0 | 0 | 0 | 0 |
| INT PAY - AUCTION RATE DEBT (48525) | 0 | 0 | 0 | 0 |
| INT PAY-CMO ISSUED-ADJ (48526) | 0 | 0 | 0 | 0 |
| INT PAY-CMO ISSUED-FXD (48527) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-I/C-WCC-403 (48528) | 0 | 0 | 0 | 0 |
| INT PAY - PO SWAPS (48529) | 0 | 0 | 0 | 0 |
| INT PAY-FHLB ADV (48530) | 408,389,600 | 390,397,130 | 386,188,135 | 0 |
| INT PAY-SUB NOTES-I/C-WMB-002 (48550) | 0 | 0 | 0 | 0 |
| INT PAY-JR SUB DEBT-I/C (48551) | 0 | 0 | 0 | 0 |
| INT PAY-SENIOR DEBT (48552) | 23,067,350 | 19,284,819 | 16,628,638 | 0 |
| INT PAY-SUBORDINATED DEBT (48553) | 70,965,128 | 81,708,338 | 61,615,277 | 0 |
| INT PAY-SUB DEBT RE PVN CAP I TRUST (48774) | 0 | 0 | 0 | 0 |
| INT PAY-SUB NOTES-I/C-WMI-070 (48554) | 0 | 0 | 0 | 0 |
| INT PAY-SALOMON (48556) | 0 | 0 | 0 | 0 |
| INT PAY-SALOMON STD (48557) | 0 | 0 | 0 | 0 |
| INT PAY-MS (48558) | 0 | 0 | 0 | 0 |
| INT PAY- DB (48559) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-WMI-070 (48562) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-FAOOSH-244 (48563) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-WMB-002 (48564) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-AHMANSON MARKITNG INC-268 (48566) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-WMI INVESTMENTS CORP-467 (48567) | 0 | 0 | 0 | 0 |
| INT PAY-SWAPS (48570) | 41,742,222 | 94,528,969 | 49,966,233 | 0 |
| INT PAY-SWAPS-I/C (48571) | 0 | 0 | 0 | 0 |
| INT PAYABLE-OPTIONS (48573) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-HS LOAN CORPORATION-242 (48575) | 0 | 0 | 0 | 0 |
| INT PAY-OTH BORROWINGS (48580) | 143,798 | 128,061 | 119,608 | 0 |
| INT PAY-I/C-ACD2-248 (48584) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-PACIFIC CENTER ASSOC-257 (48585) | 0 | 0 | 0 | 0 |

FDIC-DB0004148

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

**Scaling: None**

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| INT PAY-I/C-AOC-275 (48587) | 0 | 0 | 0 | 0 |
| INT PAY-TRST PFD CAPITAL SECURITIES (48590) | 0 | 0 | 0 | 0 |
| INT PAY-COMMON STOCK-I/C (48591) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-AHM LAND-259 (48596) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-FA CAL AIRCRAFT LLC-291 (48597) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-WMB-001 (48600) | 0 | 0 | 0 | 0 |
| INT PAY-GCF (48601) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-NACI-052-CLOSED (48602) | 0 | 0 | 0 | 0 |
| INT PAY-OTH BORROWINGS-LEHMAN BROS (48603) | 0 | 0 | 0 | 0 |
| INT PAY-CSFB (48604) | 0 | 0 | 0 | 0 |
| INT PAY-DERIV-MARGIN CALL (48605) | 2,578,211 | 647,416 | 378,423 | 0 |
| INT PAY-GOLDMAN SACHS (48606) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-PCA ASSET HLDG-429 (48607) | 210,169 | 27,276 | 184,634 | 0 |
| INT PAY-I/C-WMRP DEL HLD-297 (48608) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-SEN FND TRST-427 (48609) | 0 | 0 | 0 | 0 |
| INT PAY-I/C-SEN FND-424 (48610) | 0 | 0 | 0 | 0 |
| INT PAY-DERIVATIVES-I/C-WMB-002 (48612) | 0 | 0 | 0 | 0 |
| INT PAY-DERIVATIVES-I/C-WCC-403 (48614) | 0 | 0 | 0 | 0 |
| INT PAY-COVERED BOND FLT DEBT (48619) | 8,021,300 | 7,244,255 | 14,847,792 | 0 |
| INT PAY-SWAP-I/C-STWY-466-CLOSED (48620) | 0 | 0 | 0 | 0 |
| INT PAY-SWAP-I/C-WMI-070 (48621) | 0 | 0 | 0 | 0 |
| INT PAY-N/P EURO SUB DEBT FXD (48622) | 10,914,944 | 24,109,578 | 31,723,820 | 0 |
| INT PAY-N/P EURO SUB DEBT FLT (48623) | 0 | 0 | 0 | 0 |
| INT PAY-N/P GBP SUB DEBT FXD (48624) | 44,101,897 | 3,153,783 | 13,109,118 | 0 |
| INT PAY-N/P GBP SUB DEBT FLT (48625) | 0 | 0 | 0 | 0 |
| INT PAY-GBP SR DEBT FXD (48626) | 0 | 0 | 0 | 0 |
| INT PAY-GBP SR DEBT FLT (48627) | 9,385,786 | 9,268,570 | 6,104,479 | 0 |
| INT PAY-AUD SR DEBT FXD (48628) | 0 | 0 | 0 | 0 |
| INT PAY-AUD SR DEBT FLT (48629) | 0 | 0 | 0 | 0 |
| INT PAY-CMBX (48630) | 0 | 0 | 0 | 0 |
| INT PAY-ABCDS HEDGE ADJ (48631) | 0 | 0 | 0 | 0 |
| INT PAY-AUD SUB DEBT FXD (48663) | 0 | 0 | 0 | 0 |
| INT PAY-AUD SUB DEBT FLT (48664) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH-ADP (48670) | 0 | 0 | 0 | 0 |
| INT PAY-REPURCH AGMTS-TRI-PARTY-ADP (48673) | 0 | 0 | 0 | 0 |
| INT PAY-SECURITIES INV-ADP (48700) | (1) | 0 | 0 | 0 |
| INT PAY-FED TAF (48701) | 544,792 | 786,667 | 281,111 | 0 |
| INT PAY-HELOC CLASS A NOTES (48702) | 0 | 0 | 0 | 0 |

FDIC-DB0004149

# WASHINGTON MUTUAL BANK CONS FX-WMBFX
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| INT PAY-HELOC M NOTES-I/C-HICBCH-526 (48709) | 0 | 0 | 0 | 0 |
| INT PAY-HELOC L CERTS-I/C-HICBCH-526 (48719) | 0 | 0 | 0 | 0 |
| INT PAY-DDAED-REPO SWEEP (48877) | 0 | 0 | 11,039 | 0 |
| INT PAY-COMMON STK-TRUST PREF ENTITY (48878) | 0 | 0 | 0 | 0 |
| INT PAY-COMM RE-I/C-WMB-002 (48615) | 0 | 0 | 0 | 0 |
| INT PAY-EURO FXD DEBT (48616) | 0 | 0 | 0 | 0 |
| INT PAY-EURO FLT DEBT (48617) | 6,608,831 | 6,220,463 | 1,819,933 | 0 |
| INT PAY-ABX (48618) | 0 | 0 | 0 | 0 |
| PC-ACCRUED INT PAY-OTHER (99501) | 0 | 0 | 0 | 0 |
| PC-INT PAY-SWAPS (99502) | 0 | 0 | 0 | 0 |
| Accrued Interest Payable-Borrowings | 626,823,748 | 637,618,253 | 593,884,384 | 0 |
| Accrued Interest Payable | 1,035,063,075 | 1,002,186,363 | 983,385,903 | 0 |
| A/P GEN-I/C-WMFD-016-CLOSED (49099) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMB-001 (49101) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-SEAFAIR SEC HLDG CORP-322 (49102) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-AHMANSON MKTG INC-268 (49104) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-AHMANSON DVLPMNT INC-231 (49107) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-FA OUT-OF-STATE-244 (49108) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMB-002 (49120) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-COMCAP MTG-477-CLOSED (49135) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WFSB-040 (49141) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WM ASSET ACCPT CORP-430 (49142) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-CRC-111 (49152) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-NACI-052-CLOSED (49154) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WAMU 1031 EXCHG-481 (49157) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WM FINANCE-802-CLOSED (49159) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMI-070 (49162) | 1,390,459 | 2,640,394 | 1,873,327 | 0 |
| A/P GEN-I/C-WMRP DEL HLD LLC-297 (49165) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMIA-027-CLOSED (49166) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-FA CAL AIR-291 (49168) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMICC-298 (49170) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMFSI-005 (49172) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-SECOND AND UNION LLC-413 (49174) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMMSC-316 (49175) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-THACKERAY HOLDINGS-027 (49176) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-SEN FUND MGMT-426 (49177) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMSS-025-CLOSED (49178) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WM ADMIN SVCS-301-CLOSED (49179) | 0 | 0 | 0 | 0 |

FDIC-DB0004150

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| A/P GEN-I/C-WMAI-015-CLOSED (49182) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-SUTTER BAY-253 (49184) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-PACIFIC CENTER ASSOC-257 (49185) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WMFSIS-058 (49186) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WCC-403 (49192) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-WCCA-404-CLOSED (49193) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-LBMC-130-CLOSED (49196) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-GW SERV CORP II-113 (49197) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-STRAND CAPITAL-431 (49200) | 0 | 0 | 0 | 0 |
| A/P DEPOSIT ACT-I/C-WMB-001 (49201) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-1ST SELECT INC-448-CLOSED (49202) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-PVN BANCORP SERVICES-447 (49203) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-FIRST DEP LIFE INS-444 (49204) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-PVN LEASING CORP-449 (49205) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-PTS-446 (49206) | 0 | 0 | 0 | 0 |
| A/P GEN-I/C-1ST SELECT CRP-441-CLOSED (49207) | 0 | 0 | 0 | 0 |
| A/P DEPOSIT ACT-I/C-WMB-002 (49220) | 0 | 0 | 0 | 0 |
| A/P DEPOSIT ACT-I/C-WFSB-040 (49241) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WMB-001 (49301) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-NACI-052-CLOSED (49302) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-THACKERAY CORP-468 (49304) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WMF-802-CLOSED (49305) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WM MF TR 2007-1-510 (49306) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WMMSC-316 (49316) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WM HM EQ TR II-458 (49319) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WMB-002 (49320) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WAMU 2007 FLEX 1-503 (49321) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-CRC-111 (49322) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WAMU 2008 SFR2-528 (49323) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-HS LOAN CORP-242 (49324) | 16,412 | 19,952 | 32,299 | 0 |
| A/P LOAN ACT-I/C-COMML LOAN PTNRS-270 (49325) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-RIVERGRADE-272 (49327) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-AHM OBLIG CORP-275 (49328) | 433,241 | 16,207 | 95,811 | 0 |
| A/P LOAN ACT-I/C-SUTTER BAY CORP-255 (49330) | 13,663 | 11,273 | 11,508 | 0 |
| A/P LOAN ACT-I/C-FLOWER ST CORP-256 (49331) | 0 | 11,514 | 7,933 | 0 |
| A/P LOAN ACT-I/C-HS LN PTNRS LP-245 (49332) | 2,189 | 2,189 | 2,198 | 0 |
| A/P LOAN ACT-I/C-UNIVERSITY-122 (49333) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-MARION-123 (49334) | 0 | 0 | 0 | 0 |

FDIC-DB0004151

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| A/P LOAN ACT-I/C-SMOHOMISH SEC-120 (49335) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WM SPEC MORTGAGE-137 (49336) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-LBMC-130-CLOSED (49337) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-FA OUT-OF-STATE-244 (49338) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WMI-070 (49339) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-SENECA-121 (49340) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WFSB-040 (49341) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WM HELOC TRUST-525 (49342) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-THS-505 (49343) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-STRAND CAPITAL-431 (49346) | 0 | 0 | 0 | 0 |
| A/P LOAN ACT-I/C-WMHET I-457 (49347) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMB-001 (49401) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMB-002 (49402) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMFDI-016-CLOSED (49403) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMIS-233 (49404) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-CRC-111 (49406) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMFS-005 (49407) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMSS-025-CLOSED (49408) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMFSB-040 (49409) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMI-070 (49410) | 0 | 46,285 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMAI-015-CLOSED (49411) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-LBMC-130-CLOSED (49412) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-AHMANSON LAND-259 (49414) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-AHMANSON DEV-231 (49415) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-AMI-423-CLOSED (49423) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMMSC-316 (49431) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-DC-331 (49453) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-SF-368 (49456) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WMF-420-CLOSED (49457) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WCC-403 (49458) | 0 | 0 | 0 | 0 |
| A/P PAYROLL ACT-I/C-WM 1031 EXCHG-481 (49459) | 0 | 10 | 0 | 0 |
| A/P EURODOLLAR CLEARING-I/C-WMMSC-316 (49506) | 0 | 0 | 0 | 0 |
| A/P EURODOLLAR CLEARING-I/C-WMB-002 (49507) | 0 | 0 | 0 | 0 |
| A/P FTR SECURITIES-I/C-WMB-002 (49520) | 0 | 0 | 0 | 0 |
| A/P CLEARING-I/C-WMB-002 (49895) | 0 | 0 | 0 | 0 |
| A/P CLEARING-I/C-WMI-070 (49896) | 0 | 0 | 162,151 | 0 |
| A/P CLEARING-I/C-WMB-001 (49897) | 0 | 0 | 0 | 0 |
| A/P CLEARING-I/C-WFSB-040 (49899) | 0 | 0 | 0 | 0 |

FDIC-DB0004152

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| A/P PAYROLL ACT-I/C-NACI-052-CLOSED (49452) | 0 | 0 | 0 | 0 |
| PC-I/C ACCOUNTS PAYABLE (99531) | 0 | 0 | 0 | 0 |
| Accounts Payble-Intercompany | 1,855,964 | 2,747,823 | 2,185,227 | 0 |
| A/P-OTHER DEBT PROTECTION (42776) | 0 | 0 | 0 | 0 |
| A/P-CC ACCRUED EXPENSES (50616) | 69,017,411 | 66,570,447 | 942,000 | 0 |
| A/P-WMFS TRUSTEE ACCOUNT (50619) | 0 | 0 | 0 | 0 |
| A/P-CORP ACCTG (50630) | 302,956,310 | 321,610,751 | 205,404,171 | 0 |
| A/P-ADVERSE FUNDS DUE BORROWERS (50631) | 0 | 0 | 0 | 0 |
| A/P-ACCRUAL ADJ (50635) | 1,887,125 | 93,390 | 51,251 | 0 |
| A/P-REAL ESTATE LEASE RESERVES (50640) | 104,518,927 | 132,357,916 | 117,943,809 | 0 |
| A/P-REAL ESTATE DECOM RESERVES (50645) | 10,378,437 | 23,749,903 | 21,101,809 | 0 |
| A/P-FC OPERATIONS (50660) | 4,609,078 | 4,745,537 | 5,278,833 | 0 |
| A/P-FC PROMO&RECOGNITION FUNDS CLOSED (50665) | 0 | 0 | 0 | 0 |
| A/P-CREDIT LIFE & DISABILITY PREMIUMS (50670) | 0 | 0 | 0 | 0 |
| A/P-UP FRONT CR LIFE-DIME ACLS (50673) | 0 | 0 | 0 | 0 |
| A/P-FRONTEND LIFE-DIME ACLS (50674) | 0 | 0 | 0 | 0 |
| A/P-CONS SUSPENSE-DIME ACLS (50675) | 0 | (133,268) | 35,097 | 0 |
| A/P-DUE TO CITIBANK-DIME ACLS (50677) | 635 | (142) | 655 | 0 |
| A/P-CREDIT DEFAULT SWAPS (50696) | 0 | 0 | 0 | 0 |
| A/P-PROPERTY TAX (50700) | 1,507,698 | (1,275,805) | 1,845,127 | 0 |
| AP-PERSONAL PROPERTY TAX (50701) | 832,173 | 1,703,267 | 486,945 | 0 |
| A/P-POST SALE WARRANTY (50705) | 493,000 | 493,000 | 473,818 | 0 |
| TRDG-SECURITIES SHORT-ADP (50740) | 33,801 | 0 | 5,033 | 0 |
| TRDG-SECURITIES SHORT MKT ADJ-ADP (50741) | 0 | 0 | 0 | 0 |
| TRDG-SECURITIES SHORT P/D (50742) | 0 | 0 | 0 | 0 |
| A/P-SALARIES & OTH COMP (50750) | 30,686,558 | 46,969,282 | 17,064,959 | 0 |
| A/P-DEFERRED LOAN AGENT BONUS (50751) | 0 | 0 | 0 | 0 |
| A/P-UNCLAIMED FUNDS (50770) | (149) | 1,153 | 4,870 | 0 |
| A/P-VENDOR BILLS (50775) | 870,759 | 5,438,932 | 4,922,511 | 0 |
| ASSET LOANS-3RD PARTY PROCEEDS (50776) | 173,383 | 170,283 | 170,283 | 0 |
| A/P-LN-ICO EXPENSES (50777) | 1,700,758 | 964,636 | 112,900 | 0 |
| A/P-AP DEPT-SYSTEM CLEARING (50800) | 29,990,179 | 31,726,951 | 17,416,983 | 0 |
| AP-SOFT CLOSE CLEARING (50810) | (45,261,368) | (42,760,462) | 0 | 0 |
| A/P-DRD PREFERRED STOCK DIVIDEND (50830) | 0 | 0 | 0 | 0 |
| A/P-TRADE DATE PURCH DUE TO BROKER (50899) | 1,060,630,097 | 1,658,077,180 | 154,432,700 | 0 |
| A/P-SECURITIES (50900) | (8,148,101) | 9,938,184 | 19,022,499 | 0 |
| A/P-REO OTHER (50902) | 421,293 | 448,661 | 107,677 | 0 |
| AP-REI OTHER (50903) | 0 | 0 | 0 | 0 |

FDIC-DB0004153

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
#### for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| A/P LN-GENERAL OPERATIONS (50905) | 102,907,161 | 115,856,535 | 125,004,389 | 0 |
| A/P LN-FNMA SHORTSALE PROCEEDS (50906) | 0 | 0 | 0 | 0 |
| A/P-401K DISCRETIONARY PROFIT SHARING (50910) | 0 | 0 | 0 | 0 |
| A/P-LONG TERM PERFORMANCE AWARDS (50915) | 757,179 | 0 | 0 | 0 |
| A/P-RESERVE-ASSIGNMENT FEES (50916) | 0 | 0 | 0 | 0 |
| A/P-LN ACQUISTIONS (50917) | 771,199 | 713,760 | 340,015 | 0 |
| A/P-LN SALES (50918) | 0 | 0 | 0 | 0 |
| A/P-OTHER PROFIT SHARING (50920) | 10,738,803 | 16,649,383 | 18,388,651 | 0 |
| A/P-LNS POST FUNDING WIRES (50921) | 0 | 0 | 0 | 0 |
| A/P-HMO PREMIUMS (50924) | (23,324) | 1,445,253 | (3,428,212) | 0 |
| A/P-GENERAL (50930) | 22,807,471 | 22,306,388 | 9,553,501 | 0 |
| A/P-RDC (50932) | 124,145 | 39,060 | 0 | 0 |
| A/P-INT-COAST HOUSING BONDS (50935) | (108,711) | (135,690) | (75,351) | 0 |
| A/P-PRINCIPAL-COAST HOUSING BONDS (50936) | 286,976 | 218,373 | 240,018 | 0 |
| A/P LN MODIFICATION FEES (50960) | 28,381 | 13,789 | 16,058 | 0 |
| A/P- REINSURANCE LOSS RESERVE (50990) | 0 | 0 | 0 | 0 |
| A/P-UNEARNED PREMIUMS (50991) | 0 | 0 | 0 | 0 |
| A/P GENERAL - BKR DLR DEPOSIT (50994) | 0 | 0 | 0 | 0 |
| A/P LN-FL DOC STAMP TAX-SHAW (50909) | 10,184 | 9,678 | 10,346 | 0 |
| PC-OTHER A/P (99505) | 118,292,190 | 12,485,822 | 0 | 0 |
| Accounts Payable-Other | 1,823,889,659 | 2,430,492,147 | 716,873,346 | 0 |
| Accounts Payable | 1,825,745,623 | 2,433,239,970 | 719,058,573 | 0 |
| ORIGINATED SERV RTS-LIABILITY (51500) | 0 | 0 | 0 | 0 |
| PC-MSR-LIABILITY (99510) | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights-Liability | 0 | 0 | 0 | 0 |
| SAFE BOX PMTS COLLECTED NOT DISTRIB (51620) | 29,742 | 0 | (215) | 0 |
| PC-UNDISTRIBUTED FUNDS (99515) | 0 | 0 | 0 | 0 |
| Undistributed Funds | 29,742 | 0 | (215) | 0 |
| DEFERRED INCOME-SALE/LEASE BACK (51710) | 39,483,843 | 57,833,866 | 54,809,737 | 0 |
| DEFERRED INCOME-GAIN ON SALE REO (51715) | 0 | 0 | 0 | 0 |
| DEFERRED INCOME-DERIVATIVE (51720) | 0 | 0 | 0 | 0 |
| DEFERRED INCOME-I/C (51725) | 0 | 0 | 0 | 0 |
| DEFERRED INCOME I/C AIRCRAFT (51726) | 0 | 0 | 0 | 0 |
| DEFERRED RENT LIABILITY (51727) | 16,439,861 | 17,794,148 | 18,386,554 | 0 |
| DEFERRED RENT LIABILITY - TI (51728) | 11,084,805 | 10,543,680 | 10,362,604 | 0 |
| DEFERRED INCOME-OTHER (51730) | 68,515,937 | 64,486,485 | 73,160,838 | 0 |
| COMML DEFERRED LOAN COMMIT FEES (CML) (51732) | 0 | 0 | 0 | 0 |
| DMF-CC PER REG LIFETIME (51737) | 0 | 0 | 0 | 0 |

FDIC-DB0004154

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| DMF-CC CREDIT CARD PROGRAM (51738) | 19,852,130 | 17,996,969 | 19,901,830 | 0 |
| DLF-CC DRIVEPRO (51739) | 321,115 | 307,116 | 298,207 | 0 |
| DLF-CC CRED BUREAU REPORTING (51742) | 509,877 | 626,081 | 666,337 | 0 |
| DLF-CC HEALTH ADVANTAGE (51743) | 230,557 | 214,623 | 214,077 | 0 |
| DLF-CC PRICE PRO (51744) | 507,114 | 469,738 | 458,334 | 0 |
| DLF-CC SC CREDIT PRO 2YR (51745) | 1,863,374 | 1,630,429 | 1,603,255 | 0 |
| DLF-CC SC CREDIT PRO 1YR (51746) | 169,349 | 133,092 | 115,469 | 0 |
| DEFERRED CC PROVIDIAN POINTS 1YR (51747) | 802,057 | 720,106 | 735,807 | 0 |
| DEFERRED CC PER REG 3 YEAR (51748) | 616,253 | 573,047 | 535,103 | 0 |
| DMF-CC PER REG 1YR (51749) | 1,689,948 | 1,675,187 | 1,901,949 | 0 |
| DEFERRED CREDITS-RENT (51750) | 0 | 0 | 0 | 0 |
| DEFERRED INCOME-LTRS OF CREDIT-TCL (51760) | 0 | 0 | 0 | 0 |
| DEFERRED INCOME - AGENT FEES - TCL (51765) | 0 | 0 | 0 | 0 |
| DEF INC-SERVICE FEES-WAMU (51766) | 65,855,128 | 68,221,300 | 67,506,664 | 0 |
| PC-DEFERRED CREDITS (99520) | 0 | 0 | 0 | 0 |
| Deferred Credits | 227,941,346 | 243,225,868 | 250,656,766 | 0 |
| PENDING BKR DLR PAY-ADP (52250) | 0 | 0 | 0 | 0 |
| PENDING CUSTOMER PAY-ADP (52251) | 0 | 0 | 0 | 0 |
| A/P PENDING-ADP (52252) | 0 | 0 | 0 | 0 |
| FTR BKR DLR-ADP (52255) | 0 | 0 | 0 | 0 |
| FTR CUSTOMER-ADP (52256) | 0 | 0 | 0 | 0 |
| FTR GSCC-ADP (52257) | 0 | 0 | 0 | 0 |
| PENDING BKR DLR PAY-I/C-WMB-002 (52258) | 0 | 0 | 0 | 0 |
| PENDING BKR DLR PAY-I/C-WMMSC-316 (52259) | 0 | 0 | 0 | 0 |
| CLEARING OTHER PAY-ADP (52260) | (1) | (1) | 0 | 0 |
| PREMIUM LIABILITY-SUNAMERICA (52271) | 0 | 0 | 0 | 0 |
| PREMIUM LIABILITY-AGA (52276) | 0 | 0 | 0 | 0 |
| PC SECURITY CLEARING - LIABILITY (99521) | 0 | 0 | 0 | 0 |
| Securities Clearing-Liab | (1) | (1) | 0 | 0 |
| SFAS 133-INT RATE SWAP-FV HEDGE ADJ (52101) | 17,087,354 | 0 | | 0 |
| SFAS 133 FORWARD CONTRACTS-MTG PPLN (52112) | 110,968,750 | 22,719,063 | 17,995,945 | 0 |
| SFAS 133-RCV FXD SWAP-FV MSR HDGE ADJ (52119) | 68,699,971 | 30,421,889 | 3,898,306 | 0 |
| FAS 133-TREAS FUT OPT MV ADJ-MTG PPLN (52120) | 0 | 0 | | 0 |
| SFAS 133-FWD PURCH-FV MSR HDG ADJ-I/S (52121) | 0 | 137,111 | 0 | 0 |
| SFAS 133-ED FUTURES OPTIONS-MTG-PPLN (52122) | 0 | 0 | 0 | 0 |
| IS-SFAS 133-SWAP-FV LOAN HEDGE ADJ (52129) | 0 | 0 | 0 | 0 |
| SFAS133-WHSERCV FXDSWAP-FVMSRHDE ADJ (52139) | 0 | 0 | 0 | 0 |
| SFAS 133- WHSE FWD PUR-FV MSR HDG ADJ (52141) | 80,750,350 | 14,833,774 | 2,167,965 | 0 |

09/17/2008

FDIC-DB0004155

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFAS 133-IR SWAP FV HDG ADJ-LIA-SUBPR (52142) | 0 | 0 | 0 | 0 |
| SFAS 133-OPTIONS MTG WH SHORT-MSR (52179) | 0 | 0 | 0 | 0 |
| FAS133 FV HEDGE OF BRKD CD-MV LIAB (52600) | 0 | 0 | 0 | 0 |
| SFAS133 FV HEDGE OF REPO-MV LIAB (52601) | 0 | 0 | 0 | 0 |
| SFASS133 FV HDGE OF SUB DEBT-MV LIAB (52602) | 0 | 0 | 0 | 0 |
| SFAS133 FV HDGE OF FHLB ADV-MV LIAB (52603) | 0 | 0 | 0 | 0 |
| SFAS133 FV HDGE OF SR. DEBT-MV LIAB (52604) | 0 | 0 | 0 | 0 |
| SFAS133 FV HDGE OF AFSBONDS-MV LIAB (52605) | 0 | 4,389,557 | 3,102,944 | 0 |
| SFAS133 FV HEDGE OF CMBS-NPV LIAB (52606) | 0 | 0 | 0 | 0 |
| SFAS 133-CRED DEFLT SWAP-FV HEDGE ADJ (52961) | 0 | 0 | 0 | 0 |
| FAS133 MV LIAB-EURO FXD SUB DEBT (52962) | 0 | 0 | 128,824 | 0 |
| FAS133 MV LIAB-EURO SR DEBT (52963) | 0 | 0 | 0 | 0 |
| FAS133 MV LIAB-GBP FXD SUB DEBT (52964) | 0 | 35,905,475 | 273,149 | 0 |
| FAS133 MV LIAB-GBP FLT SUB DEBT (52965) | 0 | 0 | 0 | 0 |
| FAS133 MV LIAB-AUD SUB DEBT (52966) | 0 | 0 | 0 | 0 |
| FAS133 MV LIAB-GBP SR DEBT FLT (52967) | 0 | 0 | 0 | 0 |
| FAS133 MV LIAB-AUD SR DEBT (52968) | 0 | 0 | 0 | 0 |
| FAS 133-IR SWAP-FV HEDGE ADJ-CALL CD (52970) | 0 | 0 | 0 | 0 |
| SHORT OPTIONS ON EURODOLLAR FUT-MSR (52971) | 0 | 0 | 0 | 0 |
| FAS133 FV HDGE SR RETAIL MTN-MV LIAB (52972) | 0 | 0 | 0 | 0 |
| FAS133 FV HDGE SUB RETAIL MTN-MV LIAB (52973) | 0 | 0 | 0 | 0 |
| PC DERIVATIVES - LIABILITY (99522) | 0 | 0 | 0 | 0 |
| SFAS 133 FAIR VALUE HEDGES_Liab | 277,506,424 | 108,406,870 | 27,567,132 | 0 |
| SFAS 133 IR SWAP NON-133 HEDGE ADJ (52104) | 131,777,721 | 475,295,411 | 160,731,218 | 0 |
| NON 133 WRITTEN SWAPTION MV (52105) | 118,225,273 | 126,008,505 | 54,686,335 | 0 |
| SFAS 133 OPTNS ON SHRT FWD COMMITMNTS (52106) | 0 | 0 | 0 | 0 |
| SFAS 133 PO SWAP NON-133 FV HEDGE ADJ (52107) | 0 | 0 | 0 | 0 |
| NON 133-IR SWP HDG ADJ LIA-I/C-LB-130 (52108) | 0 | 0 | 0 | 0 |
| NON 133-IR SWP HDG ADJ LIA-I/C-FA-002 (52109) | 0 | 0 | 0 | 0 |
| NON 133-IR SWP HDG ADJ LIA-I/C-WMI-70 (52110) | 0 | 0 | 0 | 0 |
| FAS133-OPTIONS-MTG PIPELINE-SHORT (52114) | 5,941,909 | 0 | 0 | 0 |
| SFAS133-LIAB DER FWD CON-I/C-WMB-002 (52115) | 0 | 0 | 0 | 0 |
| SFAS133-LIAB DER FWD CON-I/C-WMB-001 (52116) | 0 | 0 | 0 | 0 |
| NONSFAS133-MV SWP HDG ADJ LIAB-LBABLN (52118) | 0 | 0 | 0 | 0 |
| SFAS 133-TR OPTIONS MV ADJ (52124) | 0 | 0 | 0 | 0 |
| SFAS133-LIAB DER FWD CON-I/C-FSB-040 (52126) | 0 | 0 | 0 | 0 |
| SFAS133-LIA DER FWD CON-I/C-WMMSC-316 (52127) | 0 | 0 | 0 | 0 |
| NONSFAS133-FWRD PURCH COMMIT- HDG ADJ (52128) | 2,340,430 | 0 | 625,000 | 0 |

FDIC-DB0004156

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| CSFB CONTRACT GUARANTEE - LIAB (52130) | 0 | 0 | 0 | 0 |
| NON 133 EURODOLLAR FUT OPT-SUBPRM (52138) | 0 | 0 | 0 | 0 |
| SFAS133-FV HDG ADJ SUB LIA-I/C-LB-130 (52140) | 0 | 0 | 0 | 0 |
| SFAS133-LIAB DER FWD CON-I/C-WAAC-430 (52145) | 0 | 0 | 0 | 0 |
| SFAS133-FV HDG ADJ SUB LIA-I/C-FA-002 (52147) | 0 | 0 | 0 | 0 |
| NON SFAS133-TRR/CD SWAP HDG ADJ-COMML (52148) | 0 | 0 | 0 | 0 |
| SFAS133-LIAB DER FWD CON-I/C-WCC-403 (52149) | 0 | 0 | 0 | 0 |
| NON 133-IR SWP HDG ADJ LIA-I/C-WC-403 (52171) | 0 | 0 | 0 | 0 |
| NON FAS 133-ABCDS HEDGE ADJ LIAB (52176) | 0 | 0 | 0 | 0 |
| NON FAS133-ABX HEDGE ADJ LIAB (52177) | 0 | 0 | 0 | 0 |
| SFAS 133-OPTIONS MTG PPLN SHORT-MSR (52178) | 0 | 0 | 0 | 0 |
| NON FAS133-CMBX MV ADJ LIAB (52180) | 0 | 0 | 0 | 0 |
| NONHEDGE 133-FORWD CONTRACT-TREAS (52196) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP LIA-I/C-STWY UK-466 (52197) | 0 | 0 | 0 | 0 |
| NON 133-IR SWAP LIA-I/C-WMI-70 (52198) | 0 | 0 | 0 | 0 |
| ECON HEDGE MV LIAB-GBP SR DEBT FLT (52204) | 0 | 0 | (30,109) | 0 |
| ECON HEDGE MV LIAB-EURO SRDEBT FLT (52205) | 0 | 0 | (46,298) | 0 |
| TREAS FREESTANDING SWAPS - MV LIAB (52206) | 0 | 0 | 0 | 0 |
| BASIS SWAP-MV LIABILITY (52207) | 0 | 22,558,776 | 35,157,230 | 0 |
| NONSFAS 133 HEDGES-Liab | 258,285,333 | 623,862,692 | 251,123,377 | 0 |
| SFAS 133 INT RATE SWAP CF HEDGE ADJ (52102) | 192,346,456 | 45,754,361 | 54,180,871 | 0 |
| FAS133 CF HDGE OF SR DEBT-MV LIAB (52909) | 0 | 10,746,447 | 27,967,274 | 0 |
| FAS133 CF HDGE OF SUB DEBT-MV LIAB (52992) | 0 | 19,065,228 | 0 | 0 |
| SFAS133 CF HD OF COVRED BONDS-MV LIAB (52993) | 0 | 0 | 35,306,852 | 0 |
| SFAS 133 CASH FLOW HEDGES-Liab | 192,346,456 | 75,566,036 | 117,454,996 | 0 |
| SFAS 133-RATE LOCKS (52111) | 4,055,744 | 2,554,555 | 344,428 | 0 |
| SFAS133- RATELOCK SALEABLE OPT ARM (52117) | 0 | 0 | 0 | 0 |
| LOAN PURCH COMMITMENTS-LIABILITIES (52146) | 0 | 0 | 0 | 0 |
| SFAS 133- RATELOCKS SAB 105 HYBRIDS (52151) | 15,685 | 0 | 0 | 0 |
| SFAS133-RATELOCKS LIAB SAB 105 CML (52152) | 0 | 0 | 0 | 0 |
| SFAS 133-RATE LOCK TRANSFERS-LIAB (52182) | 0 | 0 | 0 | 0 |
| LOAN COMMITMENTS-Liab | 4,071,429 | 2,554,555 | 344,428 | 0 |
| Derivatives-Liab | 732,209,643 | 810,390,152 | 396,489,933 | 0 |
| STATE UNEMPLYMENT TAXES (42811) | 19,464,828 | 4,116,901 | 3,041,558 | 0 |
| RESERVE-UNCOLLECTABLE CC FIN CHARGES (50923) | 123,312,861 | 123,932,505 | 137,275,140 | 0 |
| CC RES FOR UNCOLLECTIBLE FEES (50926) | 81,522,979 | 82,341,248 | 91,929,253 | 0 |
| CC RES-MGD UNBILLED ACCRUED F/C (50927) | 15,823,671 | 14,898,173 | 17,836,496 | 0 |
| CC RESERVE-SZN UNCOLLECTIBLE F/C (50928) | (96,053,592) | (89,088,303) | (79,967,054) | 0 |

FDIC-DB0004157

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
#### for FY08 Actual

**Scaling: None**

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CC RSRV-SZ UNBILLED ACCRUED F/C (50929) | (12,314,237) | (10,593,726) | (10,505,760) | 0 |
| A/P-OPTION PREMIUM (50940) | 0 | 0 | 0 | 0 |
| CC RES SZ UNCOLLECTIBLE FEES (50957) | (58,605,572) | (53,532,767) | (47,918,770) | 0 |
| PAYMENT PROTECTION RESERVE (50958) | 4,105 | 7,155 | 9,171 | 0 |
| GUARANTEE - AUCTION RATE DEBT (51400) | 0 | 0 | 0 | 0 |
| OTHER LIABILITIES-OTHER (51900) | 10,631,032 | 11,892,470 | 13,051,315 | 0 |
| SELF-INSURED MEDICAL CLAIM RESERVES (51901) | 32,696,394 | 34,532,564 | 26,485,216 | 0 |
| SEVERANCE PAY-NON 280G - PVN PAA (51902) | 0 | 0 | 0 | 0 |
| SELF-INSURED DENTAL CLAIM RESERVES (51903) | 2,686,074 | 2,823,585 | 3,520,165 | 0 |
| SEVERANCE PAY-280G - PVN PAA (51904) | 0 | 0 | 0 | 0 |
| DEBITCARD INCENTIVE PAYABLE (51905) | 12,651,480 | 12,526,934 | 12,899,862 | 0 |
| DEBITCARD INCENTIVE ALLOWANCE (51906) | 0 | 0 | 0 | 0 |
| LEADERSHIP AWARDS (51908) | 28,741,973 | 45,663,804 | 69,453,973 | 0 |
| EARNED VACATION (51910) | 76,215,419 | 76,425,600 | 65,461,068 | 0 |
| PERFORMANCE AWARDS (51913) | 8,871,926 | 26,706,535 | 20,609,908 | 0 |
| CONTINGENT SWAP MV ADJ (51917) | 0 | 0 | 0 | 0 |
| PENSION (51920) | 0 | 0 | 0 | 0 |
| OTHER POST EMPLMT BENEFITS (OPEB) (51930) | 32,709,706 | 32,507,051 | 32,199,076 | 0 |
| SUPPL PENSION BENEFITS-WM SERP (51939) | 48,926,681 | 25,255,815 | 16,673,594 | 0 |
| SUPPLEMENTAL PENSION BENEFITS (51940) | 16,797,068 | 15,902,265 | 16,123,915 | 0 |
| DIRECTORS RETIREMENT (51941) | 4,171,804 | 4,022,202 | 3,902,202 | 0 |
| GRATUITOUS RETIREMENT (51942) | 0 | 0 | 0 | 0 |
| RETIREMENT RESTORATION PLAN (51943) | 5,879,365 | 5,812,332 | 5,780,972 | 0 |
| MISC. SUPPL PENSION BENEFITS (51944) | 5,327,251 | 5,265,470 | 5,210,550 | 0 |
| MARGIN CALL-DERIVATIVE (51945) | 1,086,033,910 | 496,475,910 | 715,724,910 | 0 |
| LONG TERM CASH INCENTIVES (51947) | 8,586,150 | 444,216 | 246,968 | 0 |
| M/C ASSURANT CLAIMS RESERVE (51951) | 0 | 0 | 0 | 0 |
| DEFERRED CLASS B LIABILITY (51952) | 0 | 0 | 0 | 0 |
| DEFERRED COMPENSATION (51950) | 343,125,193 | 303,896,773 | 115,512,745 | 0 |
| AFFORDABLE HOUSING GRANT (51954) | 0 | 0 | 0 | 0 |
| SERP LIABILITY (51955) | 49,608,484 | 49,252,929 | 48,655,455 | 0 |
| SOCIAL/STRATEGIC INV LIABILITY (51956) | 818,459,625 | 744,694,139 | 660,362,591 | 0 |
| OTH LIAB - GNMA EBO FAS 140 (51958) | 0 | 0 | 0 | 0 |
| NEGATIVE GOODWILL-I/C (51959) | 0 | 0 | 0 | 0 |
| OTHER LIABILITIES (51960) | 68,875,526 | 96,424,044 | 88,496,164 | 0 |
| SEVERANCE RESTRUCTURE LIABILITY (51961) | 0 | 1,549,000 | 1,257,000 | 0 |
| CC REWARDS, REBATES, & BOUNTY LIAB (51962) | 8,462,336 | 8,099,316 | 1,733,000 | 0 |
| OTH LIAB - CC INTEREST RESERVE (51963) | 0 | 0 | 0 | 0 |

FDIC-DB0004158

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---:|---:|---:|---:|
| OTHER RESTRUCTURE LIABILITY (51973) | 0 | 0 | 0 | 0 |
| CONTINGENT LIABILITY - LEGAL RESERVE (51978) | 108,884,909 | 108,693,321 | 105,502,220 | 0 |
| DIVIDEND PAYABLE PREFERRED C&D I/C (51979) | 0 | 0 | 0 | 0 |
| STANDBY LOC CURRENT UNEARNED INCOME (51980) | 428,778 | 337,384 | 630,083 | 0 |
| STANDBY LOC FUTURE UNEARNED INCOME (51981) | 34,136 | 89,472 | 6,854,941 | 0 |
| PREPAID LTRS OF CREDIT (51982) | 725,981 | 382,837 | 390,369 | 0 |
| SERVICING RESERVES (51983) | 1,996,341 | 1,250,028 | 1,000,000 | 0 |
| OTH LIAB-SEC OPTIONS TRDG-PURCH PUTS (51984) | 163,688 | 163,688 | 198,572 | 0 |
| STANDBY LOC DUE PARTICIPATION UNIT (51985) | 0 | 0 | 9,171 | 0 |
| CUST LIAB-ACCEPT NOT DISC (51986) | 81,422 | 97,154 | 8,901 | 0 |
| DEFERRED PYMT LIABILITY (51987) | 0 | 0 | 0 | 0 |
| CONTINGENT LIABILITY-RECOURSE LOANS (51990) | 40,240,047 | 79,282,955 | 78,384,510 | 0 |
| INV. REPURCH AND INDEMN. RESERVE (51994) | 192,569,914 | 296,831,969 | 263,269,925 | 0 |
| CONTINGENT LIAB - ST LOAN SUN TRUST (51995) | 0 | 0 | 0 | 0 |
| 1-4 FAM RECOURSE CHG OFF (51997) | 0 | 0 | 0 | 0 |
| CONTINGENT LIAB-COMMITMENTS (52150) | 42,696,688 | 54,323,823 | 54,323,823 | 0 |
| COMMERCIAL LC LIABILITY (52153) | 629,118 | 307,217 | 407,073 | 0 |
| COMMERCIAL LC LIABILITY-CONTRA (52154) | (629,118) | (307,217) | (407,073) | 0 |
| STANDBY PERFORMANCE LIABILITY (52155) | 17,091,274 | 13,402,274 | 13,980,581 | 0 |
| STANDBY PERFORMANCE LIABILITY-CONTRA (52156) | (17,091,274) | (13,402,274) | (13,980,581) | 0 |
| CONFIRMATION LC LIABILITY (52157) | 3,486,000 | 3,766,000 | 3,766,000 | 0 |
| CONFIRMATION LC LIABILITY-CONTRA (52158) | (3,486,000) | (3,766,000) | (3,766,000) | 0 |
| OCEAN B/L GUARANTEE LIABILITY (52159) | 0 | 0 | 0 | 0 |
| OCEAN B/L GUARANTEE LIAB-CONTRA (52160) | 0 | 0 | 0 | 0 |
| B/A PART LIABILITY (52161) | 0 | 0 | 0 | 0 |
| B/A PART LIABILITY-CONTRA (52162) | 0 | 0 | 0 | 0 |
| COMMERCIAL LC PART LIABILITY (52163) | 0 | 0 | 0 | 0 |
| COMMERCIAL LC PART LIAB-CONTRA (52164) | 0 | 0 | 0 | 0 |
| STANDBY LC PART LIABILITY (52165) | 127,558,658 | 103,770,206 | 88,999,866 | 0 |
| STANDBY LC PART LIAB-CONTRA (52166) | (127,558,658) | (103,770,206) | (88,999,866) | 0 |
| STANDBY FINANCIAL LIABILITY (52167) | 217,016,403 | 267,656,555 | 300,198,524 | 0 |
| STANDBY FINANCIAL LIAB-CONTRA (52168) | (217,016,403) | (267,656,555) | (300,198,524) | 0 |
| STANDBY PART OUT LC LIABILITY (52169) | (26,025) | 0 | 0 | 0 |
| STANDBY LC PART OUT LIABILITY-CONTRA (52170) | 26,025 | 0 | 0 | 0 |
| COMMERCIAL PART LC OUT LIABILITY (52172) | 0 | 0 | 0 | 0 |
| COMMERCIAL PART OUT LC LIAB-CONTRA (52173) | 0 | 0 | 0 | 0 |
| B/A PART OUT LIABILITY (52174) | 0 | 0 | 0 | 0 |
| B/A PART OUT LIABILITY-CONTRA (52175) | 0 | 0 | 0 | 0 |

FDIC-DB0004159

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
## Liability and Equity Account Detail
### for FY08 Actual

**Scaling: None**

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| CMN DIV PAY-I/C-SEN HLD-300 (52281) | 0 | 0 | 0 | 0 |
| DIVIDEND PAYABLE - BARCLAY'S (52283) | 0 | 0 | 0 | 0 |
| DIV PAY-I/C-SEN HLD-300 (52284) | 0 | 0 | 0 | 0 |
| DIV PAY-I/C-SEN FUND-424 (52286) | 0 | 0 | 0 | 0 |
| DIV PAY-I/C-SEN FUND TRST-427 (52287) | 0 | 0 | 0 | 0 |
| DIV PAY-I/C-SEN HLD CL A-300 (52288) | 0 | 0 | 0 | 0 |
| DIV PAY-I/C-SENECA NEWCO-425 (52289) | 0 | 0 | 0 | 0 |
| DIVIDEND PAYABLE-THACKERAY PARTNERS (52290) | 0 | 0 | 0 | 0 |
| CC POINTS & REBATES LIABILITY (52998) | 46,891,710 | 53,328,969 | 0 | 0 |
| GW TEMP LIAB GL (39999) | 0 | 0 | 0 | 0 |
| PC-OTHER LIAB & DEFERRED INCOME (99525) | (36,591,113) | 6,128,671 | 0 | 0 |
| PC-LIABILITIES HELD FOR SALE (99526) | 0 | 0 | 0 | 0 |
| Other Liabilities-Other | 3,140,734,942 | 2,673,164,407 | 2,545,633,197 | 0 |
| MERGER CONSOLIDATION (52000) | 0 | 0 | 0 | 0 |
| MERGER CONSOLIDATION-ACCOUNTING OPS (52001) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS I (52002) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATION III (52003) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS II (52004) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS IV (52005) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ATM EARLY CONV (52006) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS V (52007) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPS (52008) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-PURCHASE ACCTG (52009) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-FED SETTLEMENT (52010) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS VI (52011) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS VII (52012) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS VIII (52013) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS IX (52014) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS X (52015) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS XI (52016) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATIONS XII (52017) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-TSYS CONVERSION (52018) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-PVN DEPOSIT CONVERSION (52019) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-LBMC 130 TO 2-MANUAL (52020) | 0 | 0 | 0 | 0 |
| M/C WMCS TAX WITHHOLDING (52021) | 0 | 0 | 0 | 0 |
| M/C VB CREDIT CARD PAYMENTS (52022) | 0 | 0 | 0 | 0 |
| M/C VB & HOGAN CREDIT CARD ADVANCES (52023) | 0 | 0 | 0 | 0 |
| M/C CREDIT CARD RDI (52024) | 0 | 0 | 0 | 0 |

FDIC-DB0004160

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| M/C VB CREDIT CARD PMT/ADV ADJ (52025) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-WMCS SECURITIZATION (52026) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-CCBI MANUAL (52027) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-CCBI SYSTEM (52028) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-ONGOING OPERATION XXIII (52029) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-LBMC 130 TO 2-SYSTEM (52030) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-NACI 52 TO WMI 70  (52031) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-BALLARD CO 300 TO CO 2 (52032) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-BALLARD CO 121 TO CO103 (52033) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-BALLARD CO 122 TO CO103 (52034) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-BALLARD CO 123 TO CO103 (52035) | 0 | 0 | 0 | 0 |
| MERGER CONSOL-BALLARD CO 425 TO CO 2 (52036) | 0 | 0 | 0 | 0 |
| PC-MERGER CONSOLIDATION (99530) | 0 | 0 | 0 | 0 |
| Merger Consolidation | 0 | 0 | 0 | 0 |
| BATCH PROCESSING SUSPENSE (52905) | 0 | 0 | 0 | 0 |
| CC BUSINESS CARD RESEARCH  (52906) | 0 | 0 | 0 | 0 |
| TELLER OVER/SHORT SUSPENSE (52911) | (2,291,365) | (2,823,103) | (3,075,500) | 0 |
| ODS - MONETARY SUSPENSE (52912) | (35,085) | (48,324) | (98,231) | 0 |
| VB-SYSTEM OUTAGES (52913) | (417,368) | (631,087) | (682,270) | 0 |
| VB4/GL CLEARING (52915) | 265,057,605 | 343,744,263 | 274,021,017 | 0 |
| BALANCE SHEET SUSPENSE (52990) | (47,473) | 105,040 | (38,365,663) | 0 |
| PC-SUSPENSE CLEARING (99535) | 0 | 0 | 0 | 0 |
| Batch Processing Suspense | 262,266,314 | 340,346,789 | 231,799,353 | 0 |
| Other Liabilities-All | 8,160,244,785 | 7,493,101,326 | 2,414,753,157 | 0 |
| MINORITY INTEREST LIABILITY (52050) | 3,911,686,045 | 3,911,684,545 | 3,911,506,345 | 0 |
| MIN INTEREST-I/C-SEN FUND-424 (52052) | 0 | 0 | 0 | 0 |
| MIN INTEREST-I/C SEN FUND TRUST-427 (52053) | 0 | 0 | 0 | 0 |
| MIN INTEREST-I/C-SEN NEWCO-425 (52054) | 0 | 0 | 0 | 0 |
| MIN INTEREST-I/C-RIVERGRADE-272 (52055) | 0 | 0 | 0 | 0 |
| MIN INTEREST-I/C-WMB-002 (52056) | 0 | 0 | 0 | 0 |
| PC-REDEEM. PFD STK & MINORITY INT (99486) | 0 | 0 | 0 | 0 |
| Minority Interest (TOT__MIN_INT) | 14 | 14 | | 0 |
| Total Minority Interest | 3,911,686,059 | 3,911,684,559 | 3,911,506,345 | 0 |
| Total Liabilities | 293,227,051,640 | 282,544,458,544 | 278,348,150,983 | 0 |
| REDEEMABLE PREF STOCK P/D-PA (45835) | 0 | 0 | 0 | 0 |
| PC-REDEEMABLE PREFERRED STOCK (99583) | 0 | 0 | 0 | 0 |
| Total Redeemable Preferred Stock | 0 | 0 | 0 | 0 |
| PREFERRED STOCK (53110) | 0 | 0 | 0 | 0 |

FDIC-DB0004161

# WASHINGTON MUTUAL BANK CONS FKA WMBFA
## (WMB_CON_fka_WMBFA)
## Liability and Equity Account Detail
### for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| Preferred Stock-Non Interco. (53110__non_ic) | 0 | 0 | 0 | 0 |
| PREFERRED STOCK C&D I/C (53111) | 0 | 0 | 0 | 0 |
| Preferred Stock C&D Non Interco (53111__non_ic) | 0 | 0 | 0 | 0 |
| PREF STK-MIN INT LIAB-I/C-CONSOL (53112) | 0 | 0 | 0 | 0 |
| NON-CUM DRD PREFERRED STOCK (53113) | 0 | 0 | 0 | 0 |
| NON-CUM DRD PREFERRED STOCK (53113__non_ic) | 0 | 0 | 0 | 0 |
| PREF STK-DEBT ISSUANCE-I/C-CONSOL (53114) | 0 | 0 | 0 | 0 |
| CONVERTIBLE TPG PREF STOCK (53115) | 0 | 0 | 0 | 0 |
| CONVERTIBLE TPG PREF STOCK (53115__non_ic) | 0 | 0 | 0 | 0 |
| CONVERTIBLE SERIES S PREFERRED STOCK (53116) | 0 | 0 | 0 | 0 |
| CONVERTIBLE SERIES S PREFERRED STOCK (53116__non_ic) | 0 | 0 | 0 | 0 |
| CONVERTIBLE SERIES R PREF STOCK (53117) | 0 | 0 | 0 | 0 |
| CAPITALIZED DRD PREF STOCK ISSU COSTS (53123) | 0 | 0 | 0 | 0 |
| CAPITALIZED DRD PREF STOCK ISSU COSTS (53123__non_ic) | 0 | 0 | 0 | 0 |
| TPG CONVT PREF STK CAP ISSUE COSTS (53125) | 0 | 0 | 0 | 0 |
| TPG CONVT PREF STK CAP ISSUE COSTS (53125__non_ic) | 0 | 0 | 0 | 0 |
| SERIES S CONV PREF STK CAP ISS COSTS (53126) | 0 | 0 | 0 | 0 |
| SERIES S CONV PREF STK CAP ISS COSTS (53126__non_ic) | 0 | 0 | 0 | 0 |
| SERIES R PREF STK CAP ISSUE COSTS (53127) | 0 | 0 | 0 | 0 |
| PC-PREFERRED STOCK NONCUM (99580)   . | 0 | 0 | 0 | 0 |
| Total Preferred Stock | 0 | 0 | 0 | 0 |
| PAID-IN SURPLUS-PREFERRED STOCK (53220) | 0 | 0 | 0 | 0 |
| Capital Suplus Non Interco. (53220__non_ic) | 0 | 0 | 0 | 0 |
| PAID-IN-SURPLUS-PRFD STOCK C&D I/C (53221) | 0 | 0 | 0 | 0 |
| Paid-In-Surplus Preferred Stock C&D Non (53221__non_ic) | 0 | 0 | 0 | 0 |
| WARRANTS-SERIES T PREF STOCKHOLDERS (53225) | 0 | 0 | 0 | 0 |
| WARRANTS-SERIES T PREF STKHDRS-NON IC (53225__non_ic) | 0 | 0 | 0 | 0 |
| WARRANTS-SERIES S PREF STKHOLDERS (53226) | 0 | 0 | 0 | 0 |
| WARRANTS-SERIES S PREF STKHDRS-NON IC (53226__non_ic) | 0 | 0 | 0 | 0 |
| PC-PREF STOCK-PD IN EXCESS OF PAR (99581) | 0 | 0 | 0 | 0 |
| Capital Surplus-Preferred Stock | 0 | 0 | 0 | 0 |
| Capital Surplus-Preferred Stock-All | 0 | 0 | 0 | 0 |
| COMMON STOCK (53010) | 331,386 | 331,386 | 331,386 | 0 |
| COMMON STOCK-CONTINGENTLY ISSUABLE (53011) | 0 | 0 | 0 | 0 |
| Common Stock-Contingntly Issuable Non IC (53011__non_ic) | 0 | 0 | 0 | 0 |
| Common Stock-Non Interco. (53010__non_ic) | 0 | 0 | 0 | 0 |
| PC-COMMON STOCK-PAR VALUE (99582) | 0 | 0 | 0 | 0 |
| Total Common Stock | 331,386 | 331,386 | 331,386 | 0 |

FDIC-DB0004162

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| PAID-IN SURPLUS-COMMON STOCK (53210) | 4,236,275,643 | 4,236,275,643 | 4,236,275,643 | 0 |
| Paid In Surp.-Comm. Stock Non Interco. (53210__non_ic) | 0 | 0 | 0 | 0 |
| PAID IN SURPLUS-OPTIONS AND ESPP (53211__non_ic) | 0 | 0 | 0 | 0 |
| PAID IN SURPLUS-OPTIONS AND ESPP (53211) | 0 | 0 | 0 | 0 |
| PAID-IN SURPLUS I/C (53218) | 0 | 0 | 0 | 0 |
| Paid-In Surplus - Non Interco. (53218__non_ic) | 0 | 0 | 0 | 0 |
| PAID-IN SURPLUS I/C-AIRCRAFT (53219) | 0 | 0 | 0 | 0 |
| PAID-IN SURPLUS (53230) | 20,997,760,215 | 23,999,620,102 | 26,192,826,284 | 0 |
| Paid In Surplus-Non Interco. (53230__non_ic) | 0 | 0 | 0 | 0 |
| WARRANTS-OLYMPIA COMMON STOCKHOLDERS (53235) | 0 | 0 | 0 | 0 |
| WARRANTS-OLYMPIA CMN STCKHLDRS-NON IC (53235__non_ic) | 0 | 0 | 0 | 0 |
| PERFORMANCE GRANTS - EQUITY (53275) | 0 | 0 | 0 | 0 |
| RESTRICTED STOCK UNITS (53280) | 0 | 0 | 0 | 0 |
| RESTRICTED STOCK-DEFERRED COMP (53420) | 0 | 0 | 0 | 0 |
| Res. Stock Def. Comp.-Non Interco. (53420__non_ic) | 0 | 0 | 0 | 0 |
| PAID-IN SURPLUS-MARKET-TO-MARKET (53500) | 0 | 0 | 0 | 0 |
| Paid-In Surplus Mark-To-Market Non Inter (53500__non_ic) | 0 | 0 | 0 | 0 |
| PC-COMMON STK-PD IN EXCESS OF PAR (99584) | 0 | 0 | 0 | 0 |
| Capital Surplus-Common Stock | 25,234,035,857 | 28,235,895,744 | 30,429,101,927 | 0 |
| Capital Surplus-Common Stock-All | 25,234,367,243 | 28,236,227,130 | 30,429,433,313 | 0 |
| UNREALIZED G/L-AFS-SECURITIES (53310) | (33,427,058) | (22,636,538) | (148,975,838) | 0 |
| Unrlzd. G/L AFS Securities Non Interco. (53310__non_ic) | 0 | 0 | 0 | 0 |
| UNREALIZED G/L-AFS-DERIVATIVES (53320) | 0 | 0 | 0 | 0 |
| Unrlzd. G/L AFS Deriv.-Non Interco. (53320__non_ic) | 0 | 0 | 0 | 0 |
| UNREALIZED G/L ON AFS TBA MBS (53330) | 0 | 0 | 0 | 0 |
| Dac Effect Of AFS G/L-Non Interco. (53330__non_ic) | 0 | 0 | 0 | 0 |
| UNREALIZED GAIN/LOSS CURR TRANSLATION (53331) | 0 | 0 | 0 | 0 |
| PC-VALUATION RESERVE (99586) | 0 | 0 | 0 | 0 |
| Valuation Reserve | (33,427,058) | (22,636,538) | (148,975,838) | 0 |
| FAS 115 ADJUSTMENTS FROM SUBS I/C (53340) | (778,070,737) | (822,307,743) | (1,283,260,613) | 0 |
| PC-VALUATION RESERVE-I/C (99588) | 0 | 0 | 0 | 0 |
| FAS 115 Adj. From Subs-Non Interco. (53340__non_ic) | 0 | 0 | 0 | 0 |
| Valuation Reserve-I/C | (778,070,737) | (822,307,743) | (1,283,260,613) | 0 |
| Total Valuation Reserve | (811,497,795) | (844,944,280) | (1,432,236,451) | 0 |
| SFAS133 FV HDGE ADJ-AFSBOND (53315) | 0 | (762,920) | (1,885,145) | 0 |
| SFAS133 FV HDGE ADJ-CMBS (53316) | 0 | 0 | 0 | 0 |
| SFAS133-CF HEDGE ADJ-COVRD BONDS (53351) | 0 | 0 | (27,226,509) | 0 |
| FAS133-DEF G/L E TERM CF HD CVD BONDS (53352) | 0 | 0 | 0 | 0 |

FDIC-DB0004163

WASHINGTON MUTUAL BANK CONS FKA WMBFA
(WMB_CON_fka_WMBFA)
Liability and Equity Account Detail
for FY08 Actual

Scaling:  None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| SFAS 133-GAIN/LOSS TERM CF HEDGES (53360) | (1,606,265) | (144,528) | 65 | 0 |
| SFAS 133-GAIN/LOSS TERM OF HEDGES Non Ic (53360__non_ic) | 0 | 0 | 0 | 0 |
| SFAS 133-CF-SWAP HEDGE ADJ (53361) | (117,634,959) | (27,982,385) | (74,327,695) | 0 |
| SFAS 133-Cf Swap Hedge Adj Non Ic (53361__non_ic) | 0 | 0 | 0 | 0 |
| SFAS 133-CF OPTION HEDGE ADJ (53362) | 0 | 0 | 0 | 0 |
| SFAS 133-Cf Option Hedge Adj Non Ic (53362__non_ic) | 0 | 0 | 0 | 0 |
| SFAS 133-CF SWAP HEDGE ADJ MTA LOAN (53364) | 0 | 0 | 0 | 0 |
| SFAS 133-CF SWAP HEDGE ADJ MTA Non Ic (53364__non_ic) | 0 | 0 | 0 | 0 |
| FAS 133-ADJTMNT FROM SUBSIDIARIES-I/C (53365) | 0 | 0 | 0 | 0 |
| FAS 133-Adj From Subs-Non Interco. (53365__non_ic) | 0 | 0 | 0 | 0 |
| SFAS 133-CF OPTION HEDGE ADJ MTA (53366) | 0 | 0 | 0 | 0 |
| SFAS 133-CF OPTION HEDGE ADJ MTA Non Ic (53366__non_ic) | 0 | 0 | 0 | 0 |
| SFAS 133-GAIN/LOSS TERM CF HEDGES MTA (53367) | 0 | 0 | 0 | 0 |
| SFAS 133-GAIN/LOSS TM CF HED MTA Non Ic (53367__non_ic) | 0 | 0 | 0 | 0 |
| SFAS 133-CF SWAP HEDGE ADJ HELOC (53368) | 0 | 0 | 0 | 0 |
| SFAS 133-G/L TERM CF HEDGES HELOC (53369) | 0 | 0 | 0 | 0 |
| SFAS 133-CF-SWAP SR EURO INT RATE FLT (53370) | 0 | 0 | 0 | 0 |
| SFAS 133-CF-SWAP SR EURO INT RATE FXD (53371) | 0 | 0 | 0 | 0 |
| FAS 133-DEF G/L E TERM CF HDGE SRDEBT (53380) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L E TERM CF HDGE SRDEBT Non (53380__non_ic) | 0 | 0 | 0 | 0 |
| SFAS133 CF HDGE ADJ-SRDEBT (53381) | 0 | (6,572,296) | (19,358,117) | 0 |
| SFAS133 CF HDGE ADJ-SRDEBT Non-IC (53381__non_ic) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L E TERM CF HGE SUBDEBT (53390) | 0 | 0 | 0 | 0 |
| FAS133-DEF G/L E TERM CF HGE SUBDEBT Non (53390__non_ic) | 0 | 0 | 0 | 0 |
| SFAS133 CF HDGE ADJ-SUBDEBT (53391) | 0 | 7,623,966 | 0 | 0 |
| SFAS133 CF HDGE ADJ-SUBDEBT Non-IC (53391__non_ic) | 0 | 0 | 0 | 0 |
| PC-OTH COMP OF EQUITY CAPITAL (99590) | 0 | 0 | 0 | 0 |
| SFAS 133 Hedge | (119,241,225) | (27,838,163) | (122,797,402) | 0 |
| PENSION LIABILITY ADJUSTMENT (53350) | 0 | 0 | 0 | 0 |
| Pension Liability Adjustments-Non Intco. (53350__non_ic) | 0 | 0 | 0 | 0 |
| PC-PENSION LIABILITY ADJ (99592) | 0 | 0 | 0 | 0 |
| Pension Liability Adjustments | 0 | 0 | 0 | 0 |
| Other Comprehensive Income | (930,739,019) | (872,782,443) | (1,555,033,854) | 0 |
| RETAINED EARNINGS (53410) | 3,148,753,024 | 3,148,706,747 | 3,148,706,748 | 0 |
| Retained Earnings-Non Interco. (53410__non_ic) | (1,776,326) | (3,446,893) | (13,162,465) | 0 |
| R/E-DIV PD-MIN INT-I/C-BRCLYUNIV-122 (53411) | 0 | 0 | 0 | 0 |
| R/E-CUMULATIVE DIV PAID Non IC (53411__non_ic) | 0 | 0 | 0 | 0 |
| R/E-DIV PD-DEBT ISS-I/C-BRCLYTHCK-468 (53412) | 0 | 0 | 0 | 0 |

FDIC-DB0004164

## WASHINGTON MUTUAL BANK CONS FKA WMBFA
### (WMB_CON_fka_WMBFA)
### Liability and Equity Account Detail
for FY08 Actual

Scaling: None

| | Quarter 1 FY08 | Quarter 2 FY08 | Quarter 3 FY08 | Quarter 4 FY08 |
|---|---|---|---|---|
| RETAINED EARNINGS-DRD PREF STOCK DIV (53413) | 0 | 0 | 0 | 0 |
| RETAINED EARNINGS-DRD PREF STOCK DIV (53413__non_ic) | 0 | 0 | 0 | 0 |
| RETAINED EARNINGS-CUM DIV PD-I/C (53414) | (1,859,741,062) | (1,859,741,062) | (1,859,741,062) | 0 |
| RETAINED EARNINGS I/C-AIRCRAFT (53415) | 0 | 0 | 0 | 0 |
| R/E-DIV PD-MIN INT-I/C-BRCLYTHCK-120 (53416) | 0 | 0 | 0 | 0 |
| RETAINED EARNGS-SERIES R PREF STOCK (53417) | 0 | 0 | 0 | 0 |
| RETAINED EARNINGS-TPG CONV PRF STK (53425) | 0 | 0 | 0 | 0 |
| RETAINED EARNINGS-TPG CONV PRF STK (53425__non_ic) | 0 | 0 | 0 | 0 |
| R/E-SERIES S CONV PREF STK DIVIDEND (53426) | 0 | 0 | 0 | 0 |
| R/E-SERIES S CONV PREF STK DIVIDEND (53426__non_ic) | 0 | 0 | 0 | 0 |
| CURRENT NET INCOME (53450) | (1,083,206,414) | (4,272,663,842) | (4,285,322,621) | 0 |
| Current Net Income-Non Interco. (53450__non_ic) | 1,776,326 | 3,446,893 | 12,796,933 | 0 |
| PC-RETAINED EARNINGS (99594) | 0 | 0 | 0 | 0 |
| Retained Earnings | 205,805,548 | (2,983,698,158) | (2,996,722,468) | 0 |
| Shareholders' Equity | 24,509,433,772 | 24,379,746,529 | 25,877,676,992 | 0 |
| Total Liabilities & Equity | 317,736,485,412 | 306,924,205,074 | 304,225,827,974 | 0 |

FDIC-DB0004165