# Jessica Lovejoy

| | |
|---|---|
| **From:** | Athanasia Karadjas (Sia) |
| **Sent:** | Wednesday, December 12, 2012 5:45 PM |
| **To:** | Jessica Lovejoy |
| **Subject:** | 5/17/12 Email |

**From**: McIntosh, Brent J. <McIntoshb@sullcrom.com>
**To**: Christensen, Scott <christensen@hugheshubbard.com>
**Cc**: Quillen, Henry C. <quillenh@sullcrom.com>; Robin Henry; Motty Shulman; Michael Endler; Cohen, Jason <cohenj@hugheshubbard.com>; Carney, Hana <carneyh@hugheshubbard.com>; Sedlak, Jonathan M. <sedlakj@sullcrom.com>; McDonald, Ian D. <McDonaldi@sullcrom.com>; Sacks, Robert A. <SACKSR@sullcrom.com>
**Sent**: Thu May 17 21:22:31 2012
**Subject**: RE: JPMC Production

Scott,

We looked into the questions you raised regarding JPMC's production and have determined as follows:.

(1) We understand your request regarding certain redacted internal WaMu documents and are looking into whether it is feasible to provide these documents to you in an unredacted format without undue burden.

(2) With respect to the "black box" documents, the "black boxes" are PNG files (Portable Network Graphics)—*i.e.*, they are actually "black box" images and not redactions . These were embedded images that appeared in the original emails but were processed separately and produced as attachments to the emails.

(3) The 482 slip-sheeted documents you have identified could not be processed by our vendor due to technical issues— *e.g.*, corrupted files, etc. Our vendor is currently working to ascertain whether there is a way to process the these files.  If so, we will review and produce them to you as appropriate.

(4) With respect to documents missing OCR data, we will correct the issue and plan to produce these documents to you within two weeks.

(5) With respect to the missing bates numbers you mentioned, a revised version of Privilege Log No. 6 is attached.

Finally, in our last telephone conversation, you asked that we provide you with the bates ranges for the pro formas produced by JPMC.  They are JPMC_DBNTC_000019023-24 and JPMC_DBNTC_008568607-08.

Finally, please remove Henry Quillen from emails regarding this action or any other, as he is leaving S&C (much to our sadness). In his place, please include Jon Sedlak and Ian McDonald, both cc'ed here.

Regards,

Brent

Brent J. McIntosh
**Sullivan & Cromwell LLP** | 1701 Pennsylvania Avenue, N.W. |
    Suite 700 | Washington, D.C. 20006-5805
T: (202) 956-6930 | F: (202) 956-7571
McIntoshB@sullcrom.com | http://www.sullcrom.com

1


EXHIBIT
682
9/10/13
PENGAD 800-631-6989

A

**Corrine M Burger** To: JoseBush@FDIC.gov
cc: Sally E Durdan/JPMCHASE, melissa.ballenger@wamu.net
Subject: Fw: August 31 WMB Parent Only Balance Sheet

09/30/2008
10:45 PM

Joe -

Please find a Balance Sheet as of 8-31-08. I think you have ledger detail which should agree to this summary.

Corrine
----- Forwarded by Corrine M Burger/OH/BANCONE on 09/30/2008 10:41 PM -----



**"Anderson, Amy D."**
**<amy.d.anderson@wamu.net>**

09/30/2008 08:36 PM

To<corrine.m.burger@chase.com>
cc"Ballenger, Melissa J," <melissa.ballenger@wamu.net>,
"Levy, Douglas S." <douglas.s.levy@wamu.net>
SubjectAugust 31 WMB Parent Only Balance Sheet

Corrine,

Attached is the August 31 WMB Parent Only Balance Sheet per our general ledger.

Thank you,
Amy

Balance Sheet - Merged 2.pdf

JPMC_DBNTC_0000019023

## Washington Mutual Bank Parent  (Merged 2)
### Consolidated Statements of Financial Condition
*(unaudited)*

|  | August FY08 |
|---|---|
| **Assets** | |
| Cash and cash equivalents | $8,246,247,523 |
| Federal funds sold and securities purchased under agreements to resell | 4,000,000,000 |
| Trading assets | 1,760,071,209 |
| Available-for-sale securities: | |
| Mortgage-backed securities | 930,864,095 |
| Investment securities | 188,019,571 |
| Total available-for-sale securities | 1,118,883,666 |
| Loans held for sale | 960,986,930 |
| Loans held in portfolio | |
| Loans secured by real estate: | |
| Home loans | 93,772,376,265 |
| Home equity loans and lines of credit | 57,665,548,328 |
| Home construction | 1,751,907,120 |
| Multi-family | 25,480,670,364 |
| Other real estate | 10,850,446,840 |
| Total loans secured by real estate | 189,520,948,917 |
| Consumer: | |
| Credit card | 14,158,673,357 |
| Other | 170,293,257 |
| Commercial | 2,240,244,103 |
| Total loans held in portfolio | 206,090,159,634 |
| Less: allowance for loan losses | (8,426,471,617) |
| Total loans held in portfolio, net | 197,663,688,017 |
| Investment in Federal Home Loan Banks | 2,839,236,500 |
| Mortgage servicing rights | 5,931,789,336 |
| Goodwill | 7,258,780,236 |
| Other assets | 69,248,116,656 |
| Total assets | $299,027,800,072 |
| **Liabilities** | |
| Deposits: | |
| Noninterest-bearing deposits | $36,608,082,439 |
| Interest-bearing deposits | 138,059,887,797 |
| Total deposits | 174,667,970,236 |
| Securities sold under agreements to repurchase | 3,693,962,655 |
| Advances from Federal Home Loan Banks | 57,206,987,263 |
| Other borrowings | 35,590,359,184 |
| Other liabilities | 3,001,895,390 |
| Minority interests | 0 |
| Total liabilities | 274,161,174,727 |
| **Stockholders' Equity** | |
| Capital surplus - common stock | 30,156,456,326 |
| Accumulated other comprehensive loss | (1,468,001,317) |
| Retained earnings | (3,821,829,664) |
| Total stockholders' equity | 24,866,625,345 |
| Total liabilities and stockholders' equity | $299,027,800,072 |

Balance Sheet  WMB Parent - Merged 2

September 30, 2008

CONFIDENTIAL

JPMC_DBNTC_0000019024

B

**Corrine M**   To: Sally E Durdan/JPMCHASE
**Burger**      cc:
                Subject: Fw: WMB at 9-25-2008

10/02/2008
11:35 AM

----- Forwarded by Corrine M Burger/OH/BANCONE on 10/02/2008 11:35 AM -----



"Bush, Joseph F."          To<corrine.m.burger@chase.com>
<JoseBush@FDIC.gov>        cc
                           SubjectFW: WMB at 9-25-2008
10/01/2008 03:34 PM

FYI; Attached is the unconsolidated balance sheet for WMB as of 9/25/08 that we are using to update the Receivership's accounting system.

The information contained in this transmission may include privileged and confidential information. It is intended ONLY for the use of the person(s) named above. If you are not the intended recipient or an authorized representative of the intended recipient, you are hereby notified that any review, dissemination, distribution or duplication of this communication and its attachments, if any, or the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify the sender by return email and promptly destroy all copies of the original message.

Joseph F. Bush, Jr., CPA
Financial Manager
Office: (972) 761-8617
Blackberry: (972) 834-2921

**From:** Phillips, Laura [mailto:laura.l.phillips@wamu.net]
**Sent:** Wednesday, October 01, 2008 9:30 AM
**To:** Bush, Joseph F.
**Subject:** WMB at 9-25-2008

<<CO2-GLR270_09-25-08 vs1.xls>>

Joe –

Please find attached WMB's unconsolidated general ledger as of close of business September 25, 2008.

Laura

Laura L. Phillips

206.500.3158 direct

Laura.L.phillips@wamu.net

Accounting Analyst -Sr Lead

Financial Reporting Dept

This communication may contain privileged or other confidential information. If you have received it in error, please advise the sender by reply email and immediately delete the message and any attachments without copying or

disclosing the contents. Thank you. CO2-GLR270_09-25-08 vs1.xls

CONFIDENTIAL

JPMC_DBNTC_0008568606

```
GLR27   0 0002 S      UBSEQ.RUN              WASHINGTON MUTUAL BA      PAGE    1
EFF D    ATE 09-25-08                        TOTAL INSTITUTION TR      PRINTED ON 09-26-08
                                                                       TIME - 04:42
                                                                       ---------------------
ACCT    COST                                 CURRENT
NMBR    CENTER     ----- D E S C R I P T I O N -----   BALANCE         YEAR TO DATE
```

| ACCT NMBR | DESCRIPTION | CURRENT BALANCE | YEAR TO DATE |
|---|---|---|---|
| 10000 | ASSETS | | |
| 10000 | CASH AND DUE FROM BANKS | | |
| 10000 | CASH | | |
| 10002 | CURRENCY & COIN-ATM # 1 | 136,279,600.00 | 117,778,135.10 |
| 10003 | CURRENCY & COIN-ATM # 2 | 92,739,920.00 | 80,731,448.84 |
| 10004 | CURRENCY & COIN-ATM # 3 | 35,487,640.00 | 31,493,888.98 |
| 10006 | CURRENCY & COIN-ATM # 4 | 11,959,060.00 | 10,807,582.09 |
| 10007 | CURRENCY & COIN-ATM # 5 | 5,012,520.00 | 4,356,122.45 |
| 10008 | CURRENCY & COIN-ATM #6 | 1,318,780.00 | 1,128,214.19 |
| 10009 | CURRENCY & COIN ATM- #7 | 370,680.00 | 273,553.39 |
| 10010 | IRWINDALE CASH VAULT-ATM | 21,061.00 | 23,070.93 |
| 10032 | CURRENCY & COIN-MONETARY | 1,012,004,090.31 | 516,245,495.40 |
| 10051 | DUNBAR CASH VAULT | 31,054.06 | 611,781.67 |
| 10053 | CASH IN TRANSIT-OCCASIO | 42,083,703.23 | 64,366,748.58 |
| 10060 | TELLER TRADE DIFFERENCES-MONETARY | -2,476,259.50 | -1,407,601.98 |
| 10062 | DUE FROM JPM-CC CHASE E-SERVE-DEP | 24,877,438.77 | 24,534,063.53 |
| 10063 | DUE FROM BOFA-CC C/H PAYMENTS | 12,940,324.20 | 147,379.77 |
| 10064 | DUE FROM CHASE-CC REBATE DISBURSE | -6,873,820.07 | -4,639,637.55 |
| 10071 | DUE FROM BOFA-CC CUSTOMER REBATE | -64,568.05 | -109,627.41 |
| 10072 | SPREAD CONTRIB-FNMA | | 7,108,262.66 |
| | TOTAL CASH | 1365,711,223.95* | 853,448,880.64* |
| 10200 | RESERVE ACCOUNT | | |
| 10220 | DUE FROM US BK MTG PAYMENTS | 3,530,000.00 | 3,501,561.34 |
| 10222 | DUE FROM FRB-CA | 2,979,410,194.10 | 445,452,058.88 |
| 10231 | DUE FROM FHLB | 23,572,015.05 | 2,176,922.71 |
| 10246 | DUE FROM CHASE BANK | 123,470.29 | 96,023.54 |
| 10251 | DUE FROM UNION BANK-MORT C/D CLAS | 1,600,257.22 | 2,076,250.91 |
| 10252 | DUE FROM UNION BANK-MORT C/D CLAS | 3,649,630.56 | 3,580,918.15 |
| 10253 | DUE FROM UNION BANK-MORT C/D CLAS | 2,377,201.15 | 2,376,987.26 |
| 10254 | DUE FROM UNION BANK-MORT C/D CLAS | 1,511,317.47 | 2,110,617.84 |
| 10255 | DUE FROM UNION BANK-MORT C/D CLAS | 1,352,064.19 | 2,013,647.10 |
| 10266 | DUE FROM BANK ONE-LOCK BOX-MORTGA | -4,592,582.27 | -19,562,798.77 |
| 10288 | CC DUE FROM BOFA-DEMAND DEPOSIT A | 106,454.17 | 53,690.62 |
| | TOTAL RESERVE ACCOUNT | 3012,640,021.93* | 443,875,879.58* |
| 10300 | DUE FROM BANKS | | |
| 10305 | DUE FROM BANK OF AMERICA | 11,480,155.26 | 31,178,183.74 |
| 10306 | DUE FROM BOFA ACLS BANK DEPOSITOR | 15,454,332.78 | 16,296,357.13 |
| 10311 | DUE FROM HSBC | 19,258,366.75 | 704,245.70 |
| 10315 | DUE FROM CHASE MANHATTAN | 7,316.10 | 9,925.56 |
| 10320 | DUE FROM WELLS FARGO-FOREIGN EXCH | 363,506.02 | 241,548.15 |
| 10322 | DUE FROM WELLS FARGO - OPERATIONS | 112,584,570.13 | 104,427,910.78 |
| 10323 | DUE FROM B OF A-TRANSITS | 301,011,944.62 | 339,759,527.26 |
| 10326 | DUE FROM CITIBANK | 379,600,403.09 | 1,410,127.70 |
| 10333 | DUE FROM WELLS F-TRANSITS | 1,665,787.33 | 372,195.53 |
| 10334 | DUE FROM WELLS FARGO-OTHER | -383,343.42 | -651,605.25 |
| 10349 | DUE FROM BANK ONE-LOCKBOX DEPOSIT | -2,952,941.59 | 5,652,626.62 |
| 10350 | DUE FROM B OF A-DEPOSITORY | -190,244,807.96 | 5,046,238.10 |
| 10355 | DUE FROM JP MORGAN CHASE-CASH ORD | 184,211,674.41 | 30,739,820.32 |
| 10356 | DUE FROM BANK ONE-MASTER ACCOUNT | | 16,323,676.15 |
| 10371 | DUE FROM UNION BANK-CASH ORDERS | 29,562,559.43 | 83,550,507.13 |
| 10377 | DUE FROM UNION BANK-CENTRAL | 11,288,614.13 | 5,872,681.70 |
| 10379 | DUE FROM UNION BANK-LA COUNTY | 38,663.78 | 38,128.49 |
| 10383 | DUE FROM BANK OF NEW YORK | -82,532,691.28 | -4,181,929.00 |
| 10384 | DUE FROM WMB - SUT | | 26,022.83 |
| 10386 | DUE FROM UNION BANK-OTHER | -830,016.07 | -419,536.54 |
| 10387 | DUE FROM TEXAS INDEPENDENT BANK | 97,512.20 | 403,633.00 |
| 10400 | DUE FROM US BANK-RETURNED ITEMS | 5,448,199.95 | 3,334,898.30 |
| 10421 | DUE FROM WMB-MMDA-I/C | -2,630,634.31 | 96,787.61 |
| 10467 | DUE FROM WMB-SUT | 50,001.00 | 23,978.17 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | | |
|---|---|---:|---:|
| 10473 | DUE FROM UNION BANK-ACH | 392,405.28 | 404,188.58 |
| 10482 | DUE FROM WELLS FARGO-COLI INS.(SE | 6,553,628.36 | 6,833,838.90 |
| 10483 | DUE FROM BANK OF NEW YORK-COLI IN | 859,556.22 | 502,870.45 |
| 10484 | DUE FROM WELLS FARGO-COLI INS.(LA | 37,446,978.85 | 38,475,207.00 |
| 10501 | DUE FROM WACHOVIA-FL OUT OF DIST. | 126,084,250.62 | 100,154,975.57 |
| 10502 | DUE FROM B OF A-ATLANTA CASH | 3,234,899.54 | 4,167,042.82 |
| 10504 | DUE FROM B OF A-CASH LETTER TRANS | 143,745,365.42 | 100,480,283.19 |
| 10505 | DUE FROM WACHOVIA-CASH ORDERS | 35,775,800.96 | 65,630,387.97 |
| 10506 | DUE FROM WACHOVIA-NY TRANSIT ITEM | 133,115,035.91 | 42,972,186.87 |
| 10507 | DUE FROM WACHOVIA - DEPOSITORY | -29,928,113.20 | 91,463,683.60 |
| 10537 | DUE FR BOFA-CC CREDIT BALANCE REF | 303,870.45 | 557,135.64 |
| 10538 | DUE FROM BOFA-PAYMENT DEP (CASH) | 5,170.74 | 5,152.94 |
| 10539 | DUE FROM BOFA-PYMT DEP (PHYSICAL | 13,755,880.44 | 15,616,917.54 |
| 10551 | CASH ON DEPOSIT WITH UK BANK | 7,543.42 | 1,962.97 |
| 10553 | DUE FROM CHASE-PAYMENT DEPOSITS | 113,514.32 | 43,170,919.63 |
| 10554 | DUE FROM CHASE-LOCKBOX CONCENTRAT | -1,070,296.68 | 1,363,411.07 |
| | TOTAL DUE FROM BANKS | 1262,944,663.00* | 1152,056,113.92* |
| 11700 | ITEMS IN PROCESS | | |
| 11710 | RETURNED ITEMS-IN PROCESS | 1,811,876.65 | 2,160,822.20 |
| 11711 | CC PAYMENT WIRE TRANSFER ZAP | | -27.69 |
| 11712 | RETURNED ITEMS-IN PROCESS-ACH | 54,504.25 | 195,416.91 |
| 11713 | RETURNED ITEMS-IN PROCESS-LOC CHE | 1,050,183.37 | 1,087,563.36 |
| 11715 | TRANSIT ITEMS IN PROCESS | 9,325,668.80 | 5,587,012.82 |
| 11716 | TRANSIT ITEMS-IN PROCESS-MONETARY | 60,658,518.21 | 93,602,963.97 |
| 11717 | TRANSIT ITEMS-IN PROC-MONETARY(UC | -756,494.60 | 3,053,265.59 |
| 11718 | TRANSIT ITEMS-IN PROCESS-LOANWORK | | |
| 11719 | TRANSIT ITEMS-CONSUMER LOANS I/P | 40,000.00 | 20,123.21 |
| 11720 | TRANSIT ITEMS-IN PROCESS-ATM | 7,678,118.98 | 17,914,527.97 |
| 11725 | TRANSIT ITEMS-HOLD OVER | 31,392,971.74 | 45,552,336.46 |
| 11726 | TRANSIT ITEMS-HOLD OVER-MONETARY( | 1,743,301.07 | 2,735,352.10 |
| 11727 | TRANSIT ITEMS-IN PROCESS-IMPACT | 2,872.00 | -34,175.94 |
| 11728 | TRANSIT ITEMS-I/P-MLCS | | 239,186.99 |
| 11740 | TRANSIT ITEMS-FRB SETTLEMENT | 669,201,971.26 | 574,901,624.93 |
| 11745 | ACH ITEMS-IN PROCESS | -29,094,908.23 | -67,606,644.55 |
| 11750 | FOREIGN EXCHANGE DISCOUNT-IN PROC | 220,446.06 | 314,718.65 |
| 11755 | FOREIGN EXCHANGE-IN PROCESS | | 4.83 |
| 11759 | TRANSIT ITEMS-CC PMT/CASH ADV ADJ | -453,159.90 | -514,287.75 |
| | TOTAL ITEMS IN PROCESS | 752,875,869.66* | 679,209,784.06* |
| | TOTAL CASH AND DUE FROM BANKS | 6394,171,778.54* | 3128,590,658.20* |
| 12000 | CASH EQUIVALENTS | | |
| 12000 | FED FUNDS SOLD-O/N | | |
| 12000 | FED FUNDS SOLD | 1,700,000,000.00 | 828,026,022.30 |
| | TOTAL FED FUNDS SOLD-O/N | 1700,000,000.00* | 828,026,022.30* |
| 12200 | REPURCHASE AGREEMENTS | | |
| 12200 | REV REPURCH AGMTS | | 1,654,275,092.94 |
| 12301 | REV REPURCH AGMTS-I/C-MARION-123 | | 1,020,446,096.65 |
| 12306 | REV REPURCH AGMTS-I/C-WCC-403 | | 9,962,825.28 |
| | TOTAL REPURCHASE AGREEMENTS | * | 2684,684,014.87* |
| 12500 | MONEY MARKET ASSETS | | |
| 12506 | CC FED FUNDS SWEEP - CHASE | 1,262,329.00 | 626,769.71 |
| 12507 | CC FED FUNDS SWEEP - B OF A | | 207,301.44 |
| 12509 | CC LOC CASH COLLATERAL | 151,152,545.49 | 2,262,238.36 |
| 12510 | MONEY MKT INV | 3,100,000,000.00 | 1,775,728,661.55 |
| 12516 | CC WORKERS COMP/KEMP | 398,479.73 | 2,012,157.52 |
| 12550 | AGENCY NOTES INV 3 MONTHS OR LESS | | 166,171,003.72 |
| 12552 | AGENCY NOTES-DISC INV 3 MNTHS OR | | -786,597.43 |
| | TOTAL MONEY MARKET ASSETS | 3252,813,354.22* | 1946,221,534.87* |
| | TOTAL CASH EQUIVALENTS | 4952,813,354.22* | 5458,931,572.04* |
| 13000 | INVESTMENT SECURITIES | | |
| 13000 | TRADING | | |
| 13000 | BONDS-TRDG | | |
| 13250 | TRDG-US TREAS NTS/BNDS-MKT ADJMT | | |
| | TOTAL BONDS-TRDG | * | * |
| 13300 | MORTGAGE BACKED SECURITIES-TRDG | | |
| 13340 | TRDG-ADJ AGCY MBS OTH PAR | 253,580,383.62 | 110,217,063.64 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| Code | Description | | |
|---|---|---|---|
| 13342 | TRDG-ADJ AGCY MBS OTH P/D | | 534,424.45 | 298,053.31 |
| 13430 | TRDG-FXD AGNCY MBS CMO-OTH-PAR | | 22,047,610.50 | 18,910,480.75 |
| 13432 | TRDG-FXD AGNCY MBS CMO-OTH-P/D | | -5,450,696.84 | -4,704,326.16 |
| 13470 | TRDG-ADJ PVT MBS CMO-PAR | | 134,077,877.52 | 111,279,239.97 |
| 13472 | TRDG-ADJ PVT MBS CMO-P/D | | 83,983,910.26 | 184,867,610.77 |
| 13510 | TRDG-FXD PVT MBS CMO-PAR | | 83,489,016.51 | 92,998,483.97 |
| 13512 | TRDG-FXD PVT MBS CMO-P/D | | -1,262,472.08 | -1,372,835.93 |
| 13544 | TRDG-ADJ AGCY MBS OTH MKT ADJ | | -3,755,638.54 | 921,613.51 |
| 13568 | TRDG-FXD AGCY MBS CMO-OTH-MKT | | 1,273,708.12 | -180,132.59 |
| 13572 | TRDG-ADJ PVT MBS CMO-MKT ADJ | | -102,082,511.74 | -106,192,258.06 |
| 13576 | TRDG-FXD PVT MBS CMO-MKT ADJ | | -32,623,848.26 | -13,579,215.65 |
| | TOTAL MORTGAGE BACKED SECURITIES-TRDG | 433,811,763.52* | | 393,463,777.53* |
| 13600 | STOCK-TRDG | | | |
| | TOTAL STOCK-TRDG | * | | * |
| 13640 | DERIVATIVES-TRDG | | | |
| | TOTAL DERIVATIVES-TRDG | * | | * |
| | TOTAL TRADING | 433,811,763.52* | | 393,463,777.53* |
| 14000 | AVAILABLE FOR SALE | | | |
| 14000 | BONDS-AFS | | | |
| 14000 | US TREASURY NTS/BNDS-AFS | | | |
| 14000 | AFS-US TREAS NTS/BNDS-PAR | | 53,829,548.75 | 36,245,307.62 |
| 14002 | AFS-US TREAS NTS/BNDS-P/D | | 43,125.27 | 48,255.66 |
| | TOTAL US TREASURY NTS/BNDS-AFS | 53,872,674.02* | | 36,293,563.28* |
| 14050 | US AGENCY BONDS-AFS | | | |
| 14050 | AFS-US AGENCY BONDS-PAR | | | 64,317,391.53 |
| 14052 | AFS-US AGENCY BONDS-P/D | | | 87,838.20 |
| | TOTAL US AGENCY BONDS-AFS | * | | 64,405,229.73* |
| 14100 | SBA BONDS-AFS | | | |
| | TOTAL SBA BONDS-AFS | * | | * |
| 14150 | MUNICIPAL BONDS-AFS | | | |
| | TOTAL MUNICIPAL BONDS-AFS | * | | * |
| 14200 | PRIVATE ISSUE BONDS-AFS | | | |
| 14202 | AFS-CORP BONDS-P/D | | 7,179,678.45 | 470,409.39 |
| | TOTAL PRIVATE ISSUE BONDS-AFS | 7,179,678.45* | | 470,409.39* |
| 14250 | BOND PORTFOLIO ADJUSTMENTS-AFS | | | |
| 14250 | AFS-US TREAS BNDS-MKT ADJMT | | 450,439.71 | 655,978.52 |
| 14251 | AFS-US AGENCY BONDS-MKT ADJMT | | | 494,658.84 |
| | TOTAL BOND PORTFOLIO ADJUSTMENTS- | 450,439.71* | | 1,150,637.36* |
| | TOTAL BONDS-AFS | 61,502,792.18* | | 102,319,839.76* |
| 14300 | MORTGAGE BACKED SECURITIES-AFS | | | |
| 14300 | US AGENCY MBS-AFS | | | |
| 14300 | US AGENCY MBS-ADJUSTABLE | | | |
| 14300 | GNMA MBS-ADJ | | | |
| | TOTAL GNMA MBS-ADJ | * | | * |
| 14340 | OTHER US AGENCY MBS-ADJ | | | |
| 14340 | AFS-ADJ AGNCY MBS-OTH-PAR | | 535,148,036.97 | 751,922,427.04 |
| 14342 | AFS-ADJ AGNCY MBS-OTH-P/D | | -1,217,711.56 | -1,184,888.39 |
| 14350 | AFS-ADJ AGCY MBS CMO-OTH-PAR | | 370,582,891.83 | 412,310,315.78 |
| 14352 | AFS-ADJ AGNCY MBS CMO-OTH-P/D | | 169,022.53 | 269,648.90 |
| | TOTAL OTHER US AGENCY MBS-ADJ | 904,682,239.77* | | 1163,317,503.33* |
| | TOTAL US AGENCY MBS-ADJUSTABLE | 904,682,239.77* | | 1163,317,503.33* |
| 14380 | US AGENCY MBS-FIXED | | | |
| 14380 | GNMA MBS-FXD | | | |
| | TOTAL GNMA MBS-FXD | * | | * |
| 14420 | OTHER US AGENCY MBS-FXD | | | |
| 14420 | AFS-FXD AGNCY MBS-OTH-PAR | | | 1,670.28 |
| 14422 | AFS-FXD AGNCY MBS-OTH-P/D | | | |
| | TOTAL OTHER US AGENCY MBS-FXD | * | | 1,670.28* |
| | TOTAL US AGENCY MBS-FIXED | * | | 1,670.28* |
| | TOTAL US AGENCY MBS-AFS | 904,682,239.77* | | 1163,319,173.61* |
| 14460 | PRIVATE ISSUE MBS-AFS | | | |
| 14460 | PRIVATE ISSUE MBS-ADJUSTABLE | | | |
| 14470 | AFS-ADJ PVT MBS CMO-PAR | | 2,655,896.35 | 3,027,678.75 |
| 14472 | AFS-ADJ PVT MBS CMO-P/D | | 4,490.25 | 1,335.54 |
| | TOTAL PRIVATE ISSUE MBS-ADJUSTABL | 2,660,386.60* | | 3,029,014.29* |

CONFIDENTIAL

3

| Code | Description | | |
|---|---|---:|---:|
| 14500 | PRIVATE ISSUE MBS-FXD | | |
| | TOTAL PRIVATE ISSUE MBS-FXD | * | * |
| | TOTAL PRIVATE ISSUE MBS-AFS | 2,660,386.60* | 3,029,014.29* |
| 14540 | MBS PORTFOLIO ADJUSTMENTS-AFS | | |
| 14544 | AFS-ADJ AGCY MBS-OTH-MKT ADJ | 3,901,746.97 | 11,415,833.06 |
| 14546 | AFS-ADJ-AGCY MBS CMO-OTH-MKT | 1,860,335.69 | -6,050,729.85 |
| 14564 | AFS-FXD AGCY MBS-OTH-MKT ADJ | | 115.11 |
| 14572 | AFS-ADJ PVT MBS CMO-MKT ADJ | -98,297.60 | -242,217.09 |
| | TOTAL MBS PORTFOLIO ADJUSTMENTS-A | 5,663,785.06* | 5,123,001.23* |
| 14590 | AFS-MBS-IMPAIRMENT | | |
| | TOTAL AFS-MBS-IMPAIRMENT | * | * |
| | TOTAL MORTGAGE BACKED SECURITIES- | 913,006,411.43* | 1171,471,189.13* |
| 14600 | STOCK-AFS | | |
| 14600 | STOCK-AFS | | |
| 14600 | AFS-PFD STOCK-PAR | 264,781,000.00 | 290,821,892.19 |
| 14602 | AFS-PFD STOCK-P/D | -2,188,562.00 | -2,188,562.00 |
| 14605 | AFS-COMMON STOCK-PAR | 16,245.00 | 16,245.00 |
| 14610 | AFS-FHLB STOCK-PAR | 3,158,786,500.00 | 2,798,550,841.64 |
| | TOTAL STOCK-AFS | 3421,395,183.00* | 3087,200,416.83* |
| 14620 | STOCK PORTFOLIO ADJMTS-AFS | | |
| 14620 | AFS-PFD STOCK-MKT ADJMT | -250,471,578.00 | -61,998,101.73 |
| 14625 | AFS-COMMON STOCK-MKT ADJMT | | -181.17 |
| | TOTAL STOCK PORTFOLIO ADJMTS-AFS | -250,471,578.00* | -61,998,282.90* |
| | TOTAL STOCK-AFS | 3170,923,605.00* | 3025,202,133.93* |
| 14640 | DERIVATIVES-AFS | | |
| 14640 | DERIVATIVES-AFS | | |
| | TOTAL DERIVATIVES-AFS | * | * |
| 14660 | DERIVATIVES PORTFOLIO ADJMTS-AFS | | |
| | TOTAL DERIVATIVES PORTFOLIO ADJMT | * | * |
| | TOTAL DERIVATIVES-AFS | * | * |
| | TOTAL AVAILABLE FOR SALE | 4145,432,808.61* | 4298,993,162.82* |
| 14680 | INVESTMENT SECURITIES CLRG | | |
| | TOTAL INVESTMENT SECURITIES CLRG | * | * |
| 15000 | HELD TO MATURITY | | |
| 15000 | BONDS-HTM | | |
| 15000 | US TREASURY NTS/BNDS-HTM | | |
| | TOTAL US TREASURY NTS/BNDS-HTM | * | * |
| 15050 | US AGENCY BONDS-HTM | | |
| | TOTAL US AGENCY BONDS-HTM | * | * |
| 15100 | SBA BONDS-HTM | | |
| | TOTAL SBA BONDS-HTM | * | * |
| 15150 | MUNICIPAL BONDS-HTM | | |
| | TOTAL MUNICIPAL BONDS-HTM | * | * |
| 15200 | PRIVATE ISSUE BONDS-HTM | | |
| | TOTAL PRIVATE ISSUE BONDS-HTM | * | * |
| 15284 | BOND PORTFOLIO ADJUSTMENTS-HTM | | |
| | TOTAL BOND PORTFOLIO ADJUSTMENTS- | * | * |
| | TOTAL BONDS-HTM | * | * |
| 15300 | MORTGAGE BACKED SECURITIES-HTM | | |
| 15300 | US AGENCY MBS-HTM | | |
| 15300 | US AGENCY MBS-ADJUSTABLE | | |
| 15300 | GNMA MBS-ADJ | | |
| | TOTAL GNMA MBS-ADJ | * | * |
| 15340 | OTHER US AGENCY MBS-ADJ | | |
| | TOTAL OTHER US AGENCY MBS-ADJ | * | * |
| | TOTAL US AGENCY MBS-ADJUSTABLE | * | * |
| 15380 | US AGENCY MBS-FXED | | |
| 15380 | GNMA MBS-FXD | | |
| | TOTAL GNMA MBS-FXD | * | * |
| 15420 | OTHER US AGENCY MBS-FXD | | |
| 15453 | 1-4 FAM ADJ LIBOR P/D HFS SUBPRIM | | 227.26 |
| | TOTAL OTHER US AGENCY MBS-FXD | * | 227.26* |
| | TOTAL US AGENCY MBS-FXED | * | 227.26* |
| | TOTAL US AGENCY MBS-HTM | * | 227.26* |
| 15460 | PRIVATE ISSUE MBS | | |

| Code | Description | Value 1 | Value 2 |
|------|-------------|---------|---------|
| 15460 | PRIVATE ISSUE MBS-ADJ | | |
| | TOTAL PRIVATE ISSUE MBS-ADJ | * | * |
| 15500 | PRIVATE ISSUE MBS-FXD | | |
| | TOTAL PRIVATE ISSUE MBS-FXD | * | * |
| 15584 | MBS PORTFOLIO ADJUSTMENTS-HTM | | |
| | TOTAL MBS PORTFOLIO ADJUSTMENTS-H | * | * |
| | TOTAL PRIVATE ISSUE MBS | * | * |
| 15590 | HTM-MBS-IMPAIRMENT | | |
| 15703 | 1-4 FAM-ADJ-<=1 YEAR CMT-HFS | | 823,530.56 |
| 15704 | 1-4 FAM-ADJ-3,5/1 YEAR CMT-HFS | | 19,100,880.79 |
| 15706 | 1-4 FAM-ADJ-MTH COFI- MTH LG-HFS | | 23,102.60 |
| 15713 | 1-4 FAM-ADJ-MTHLY MTA-HFS | | 379,256.84 |
| 15714 | 1-4 FAM-ADJ-<=1 YEAR MTA-HFS | | 262,034.28 |
| 15715 | 1-4 FAM-ADJ-<=1 YEAR LAMA-HFS | | 55,320.48 |
| 15716 | 1-4 FAM-ADJ-3,5/1 YR LAMA-HFS | | 21,985.15 |
| 15717 | 1-4 FAM-ADJ-3,5/1 YR MTA-HFS | | 810,408.53 |
| 15722 | 1-4 FAM FHA/VA CONST ARM HFS | | 16,163,718.24 |
| 15737 | 1-4 FAM-GOV-FXD-15 YEAR-HFS | | 32,750.61 |
| 15738 | 1-4 FAM MANUF HSG W/RE-HFS | | |
| 15739 | 1-4 FAM MANUF HSG W/OUT RE-HFS | | |
| 15803 | 1-4 FAM-ADJ-<=1 YEAR CMT DEF FEES | | 660.01 |
| 15804 | 1-4 FAM-ADJ-3,5/1 YEAR CMT DEF FEES | | 56,494.59 |
| 15806 | 1-4FAM-ADJ-MTHCOFI-MTHLG DEF FEES | | 110.75 |
| 15810 | 1-4 FAM-FXD-15 YR DEF FEES-HFS | -14,470.82 | 1,411,855.77 |
| 15811 | 1-4 FAM-FXD-30 YR DEF FEES-HFS | -326,473.51 | 8,911,076.17 |
| 15812 | 1-4 FAM-FXD-OTHER DEF FEES-HFS | -1,852.04 | 29,010.53 |
| 15813 | 1-4 FAM-ADJ-MTHLY MTA DEF FEES-HF | | |
| 15814 | 1-4 FAM-ADJ-<=1 YEAR MTA DEF FEES | | |
| 15817 | 1-4 FAM-ADJ-3,5/1 YR MTA DEF FEES | | 2,425.27 |
| 15818 | 130-1-4 FAM-ADJ-LIBOR DEF FEES-HF | | -349.22 |
| 15825 | 1-4 FAM-FHA/VA CONST ARM DEF FEES | | -1,166,539.68 |
| 15827 | 1-4 FAM-ADJ<=1 YR LIBOR-DEF FEES- | 3,592.13 | 145,514.56 |
| 15828 | 1-4 FAM-ADJ 3/1& 5/1 LBR-DEF FEES | -94,928.32 | 1,851,803.04 |
| 15829 | 1-4 FAM-2NDS-DEF FEE-HFS | | 5,991.71 |
| 15851 | 1-4FAM CONARM<=1YR LIB D/F  HFI S | -831,367.81 | -963,194.44 |
| 15852 | 1-4 FAM D/F ADJ-LIBOR-LBMC SUB PR | -300,649.52 | -609,865.47 |
| 15853 | 1-4 FAM-ADJ 40/30 YR LIBR DEF FEE | -3,383,228.52 | -7,006,544.12 |
| 15903 | 1-4 FAM-ADJ-<=1 YEAR CMT P/D-HFS | | -445.96 |
| 15904 | 1-4 FAM-ADJ-3,5/1 YEAR CMT P/D-HF | | 5,716.33 |
| 15905 | 1-4 FAM-ADJ-OTHER P/D-HFS | 956,119.37 | 126,282.06 |
| 15910 | 1-4 FAM-FXD-15 YR P/D-HFS | | -275.4 |
| 15911 | 1-4 FAM-FXD-30 YR P/D-HFS | | -31,373.46 |
| 15918 | 130-1-4 FAM-ADJ-LIBOR P/D-HFS | | 383.53 |
| 15927 | 1-4 FAM-ADJ<=1 YEAR LIBOR-P/D-HFS | | |
| 15928 | 1-4 FAM-ADJ 3/1& 5/1 LIBOR-P/D-HF | | -9,557.10 |
| 15951 | 1-4FAM CON ARM <=1YR LIB P/D HFI | | 333.49 |
| 15952 | 1-4 FAM-ADJ 40/30 YR LIBR SUB-P/D | -3,322,224.42 | -3,733,150.70 |
| | TOTAL HTM-MBS-IMPAIRMENT | -7,315,483.46* | 36,699,350.34* |
| | TOTAL MORTAGAGE BACKED SECURITIES | -7,315,483.46* | 36,699,577.60* |
| | TOTAL HELD TO MATURITY | -7,315,483.46* | 36,699,577.60* |
| | TOTAL INVESTMENT SECURITIES | 4571,929,088.67* | 4729,156,517.95* |
| 16020 | LOANS | | |
| 16020 | REAL ESTATE LOANS | | |
| 16020 | 1-4 FAMILY PERMANENT MORTGAGES | | |
| 16020 | 1-4 FAM 1ST LIEN PERM MORTGAGES | | |
| 16020 | 1-4 FAM 1ST LIEN GOV | | |
| 16020 | 1-4 FAM-GOV-ADJ | 115,785,180.04 | 123,606,378.27 |
| 16022 | 1-4 FAM-GOV-ADJ-HFS | | |
| 16025 | 1-4 FAM-GOV-ADJ-15 YEAR | 666,995.92 | 743,308.27 |
| 16057 | 1 - 4 FAM-ADJ-LIBOR-SUB PRIME | 472,601,195.19 | 648,285,274.74 |
| 16060 | 1-4 FAM-GOV-FXD | 435,022,180.70 | 449,490,431.83 |
| 16062 | 1-4 FAM-GOV-FXD-HFS | | 1,447,260.76 |
| 16063 | 1-4 FAM-GOV-FXD-2ND-LIEN-BOND-LN- | | 163,507.77 |
| 16065 | 1-4 FAM-GOV-FXD-15 YEAR | 5,472,127.62 | 5,879,563.77 |
| 16073 | 1-4 FAM-FXD-40/30 YR-SUB PRIME | 71,901,026.44 | 80,791,905.63 |

| Code | Description | | |
|---|---|---:|---:|
| 16089 | 1-4 FAM ADJ 6M LIBOR SBO SUBPRIME | 1,887,414.96 | 2,328,978.26 |
| 16090 | 1-4 FAM ADJ 1YR LB SBO PRIME | 809,883,225.09 | 846,868,726.06 |
| 16091 | 1-4 FAM 3,5,7,10/1 SBO PRIME | | |
| 16092 | 1-4 FAM ADJ 6M LB SBO PRIME | 189,617,444.51 | 195,847,437.64 |
| 16093 | 1-4 FAM MONTHLY LB SBO PRIME 28 | 110,944,332.47 | 162,830,461.78 |
| 16094 | 1-4 FAM ADJ MO LB 15DAY LAG SBO P | 239,473.79 | 766,304.18 |
| 16095 | 1-4 FAM PRIME-OPTN ARM-MTA-PRINCI | 1,109,522,377.14 | 1,180,391,941.87 |
| 16097 | 1-4 FAM PRIME-HYBRID-PRINCIPAL | 1,313,754,714.16 | 1,325,499,379.12 |
| 16099 | 1-4 FAM PRIME-OPTN ARM-COFI-PRINC | 276,499,072.91 | 318,586,775.49 |
| 16100 | 1-4 FAM COFI 2 MO LAG SBO PRIME | 417,917.45 | 428,800.19 |
| | TOTAL 1-4 FAM 1ST LIEN GOV | 4914,214,678.39* | 5343,956,435.63* |
| 16100 | 1-4 FAM 1ST LIEN CONV | | |
| 16101 | 1-4 FAM 1YR TRS 5/1, 10/1 SBO PRI | 4,189,702.47 | 4,571,432.36 |
| 16102 | 1-4 FAM OTHER ARMS SBO PRIME | 37,766,528.90 | 39,927,626.86 |
| 16106 | CC LHFSZ - LOANS | | 172,992,468.40 |
| 16107 | CC LHFSZ - VALUATION ALLOWANCE | | -12,214,594.80 |
| 16110 | 1-4 FAM-ADJ-MTHLY MTA | 32,820,060,060.35 | 39,584,701,267.92 |
| 16115 | 1-4 FAM-ADJ-<=1 YEAR MTA | 4,297,251.66 | 7,187,684.31 |
| 16120 | 1-4 FAM-ADJ-3,5/1 YR MTA | 5,355,291,226.98 | 5,292,847,787.12 |
| 16125 | 1-4 FAM-ADJ-<=1 YEAR LAMA | 48,450,957.56 | 63,675,091.40 |
| 16130 | 1-4 FAM-ADJ-3,5/1 YR LAMA | 28,420,669.17 | 34,901,528.65 |
| 16132 | 1-4 FAM ADJ 6MLB 15DY LAG SBO SUB | 3,358,627.29 | 3,684,414.04 |
| 16149 | 1-4  FAM-ADJ-40/30 YR LIBR-SUB-HF | 429,851,812.11 | 557,073,008.02 |
| 16150 | 1-4 FAM-ADJ-<=1 YEAR CMT | 413,449,143.69 | 469,199,362.77 |
| 16151 | 1-4 FAM CON ARM <=1 YR LIBOR HFI | 3,888,227.48 | 4,722,585.80 |
| 16155 | 1-4 FAM-ADJ-3,5/1 YEAR CMT | 4,859,696,089.06 | 6,630,670,591.53 |
| 16157 | 130-1-4 FAM-ADJ-LIBOR-SUB PRIME | 83,938,664.54 | 112,403,093.05 |
| 16158 | 1-4 FAM-ADJ-LIBOR | 192,130,609.38 | 221,611,164.92 |
| 16159 | 130-1-4 FAM-ADJ-LIBOR-HFS | | 468,678.64 |
| 16160 | 1-4 FAM-ADJ-OTHER | 321,160,584.55 | 381,061,059.53 |
| 16161 | 1-4 FAM-ADJ-3,5/1-LIBOR-HFI | 27,286,275,374.30 | 25,223,588,450.78 |
| 16162 | 1-4 FAM-ADJ-OTHER-HFS | | 31,698.76 |
| 16163 | 1-4 FAM  ADJ<=1 YEAR LIBOR - HFI | 465,911,612.18 | 513,986,141.94 |
| 16164 | 1-4 FAM-ADJ-3,5/1 YR LIBR-SUB-HFI | 1,337,994,990.15 | 1,752,444,257.58 |
| 16165 | 1-4 FAM-ADJ-MTH COFI-2 MTH LG | 5,754,326,140.56 | 6,187,982,949.42 |
| 16166 | 1-4 FAM  ADJ<=1 YEAR LIBOR - HFS | 526,728.90 | 12,516,833.72 |
| 16167 | 1-4 FAM-ADJ 3/1 & 5/1 LIBOR-HFS | 50,324,691.85 | 511,861,305.03 |
| 16169 | 1-4 FAM-ADJ-3,5/1 LIBOR-SUBPRIME | 1,299,631,073.82 | 1,493,508,849.42 |
| 16170 | 1-4 FAM-ADJ-MTH COFI-3 MTH LG | 9,234,303.14 | 9,994,046.94 |
| 16175 | 1-4 FAM-ADJ-MTH COFI-4 MTH LG | 25,156,784.56 | 30,476,130.66 |
| 16177 | 1-4 FAM-ADJ-MTH COFI-3,5/1 YR | 40,285,962.96 | 47,884,555.87 |
| 16180 | 1-4 FAM-FXD-15 YR | 602,691,777.73 | 561,908,412.08 |
| 16182 | 1-4 FAM-FXD-15 YR-HFS | 43,364,515.10 | 331,461,302.39 |
| 16185 | 1-4 FAM-FXD-30 YR | 4,173,921,083.75 | 3,866,603,116.73 |
| 16187 | 1-4 FAM-FXD-30 YR-HFS | 289,961,671.26 | 1,751,645,285.34 |
| 16190 | 1-4 FAM-FXD-OTHER | 595,363,355.87 | 615,125,901.89 |
| 16191 | 1 - 4 FAM-FXD-15 YR-SUB PRIME | 17,017,357.78 | 13,606,474.16 |
| 16192 | 1-4 FAM-FXD-OTHER-HFS | 2,784,237.94 | 7,090,756.58 |
| 16195 | 1-4 FAM-FARM LOANS | 70,008.28 | 72,109.57 |
| 16200 | 1-4 FAM FXD <=15YR SBO PRIME 30 | 3,563,453.17 | 4,905,497.71 |
| 16201 | 1-4 FAM PRIME-FIXED-PRINCIPAL | 10,311,940.57 | 10,576,856.59 |
| 16202 | 1-4 FAM FXD <=15YR SBO SUBPRIME | 1,218,048.22 | 1,275,955.06 |
| 16203 | 1-4 FAM SUBPRIME-FIXED-PRINCIPAL | 2,870,438.49 | 3,106,758.84 |
| 16204 | 1 - 4 FAM-FXD-30 YR-SUB PRIME | 922,828,983.06 | 641,276,550.38 |
| 16206 | 1-4 FAM-FXD<=15YR-SMF HFI-SUBPRIM | 9,076,334.46 | 7,339,835.41 |
| 16207 | 1-4 FAM FXD>15YR-SMF HFI-SUBPRIME | 628,949,388.57 | 571,986,731.00 |
| 16209 | 1-4 FAM FXD > 15YR SBO SUBPRIME H | 480,663.66 | 516,186.73 |
| 16210 | 1-4 FAM-PARTICIPATIONS | 64,805,432.66 | 37,886,679.28 |
| 16212 | 1-4 FAM-RESID LOANS HELD FOR SALE | 42,017,912.51 | 10,930,904.67 |
| 16215 | 1-4 FAM-PART-FNMA SPLIT POOL-MANU | 35,119,454.66 | 37,257,374.95 |
| 16220 | 1-4 FAM-SERV BY OTH | 1,038.51 | 1,256.93 |
| 16229 | 1-4 FAM-SERV BY OTH-3RD/SHORT-PRI | | 10,744.84 |
| 16236 | 1-4 FAM-FXD-NON OWNER OCCUP-HFI-S | 4,636,561.17 | 4,782,583.15 |
| 16238 | 1-4 FAM-ADJ-NON OWNER OCCUP-HFI-S | 6,234,155.55 | 6,651,709.04 |
| | TOTAL 1-4 FAM 1ST LIEN CONV | 88332,905,630.58* | 97839,778,453.96* |

6 JPMC_DBNTC_0008568607

| | | | |
|---|---|---:|---:|
| 16450 | 1-4 FAM 1ST LIEN LOC | | |
| 16450 | 1-4 FAM-1ST LIEN-LOC-CP | 163,106,160.32 | 133,980,780.26 |
| 16451 | 1-4 FAM 1ST LIEN LOC - ACLS | 4,009,836,181.57 | 1,611,332,204.13 |
| 16452 | 1-4FAM 1ST LIEN LOCW/FRLO OPT-MTG | 3,078,344,959.34 | 1,643,543,802.31 |
| | TOTAL 1-4 FAM 1ST LIEN LOC | 7251,287,301.23* | 3388,856,786.70* |
| 16500 | 1-4 FAM-1ST LIEN-MANUF HSG W/RE | | |
| 16505 | 1-4 FAM-MANUF HSG W/RE-ADJ | 10,919.18 | 10,919.18 |
| 16510 | 1-4 FAM-GOV-ADJ P/D - HTM | -909,048.96 | -913,000.01 |
| 16511 | 1-4 FAM-GOV-FXD P/D - HTM | -17,816,857.52 | -17,819,766.40 |
| 16512 | 1-4 FAM-ADJ-<=1YEAR P/D - HTM | 582,117.02 | 709,937.47 |
| 16513 | 1-4 FAM-ADJ-3,5/1 YR P/D - HTM | 524,957.06 | -1,203,085.12 |
| 16514 | 1-4 FAM-ADJ-OTHER  P/D - HTM | -2,128,607.88 | -2,821,077.95 |
| 16515 | 1-4 FAM-ADJ-MTH COFI-2MTH LAG P/D | 1,161,043.36 | 874,536.98 |
| 16516 | 1-4FAM-ADJ-MTHLYCOFI-3MTH LAGP/D- | 0.55 | 1.31 |
| 16518 | 1-4FAM-ADJ-MTH COFI-3,5/1 YR P/D- | 25,144.76 | 37,265.45 |
| 16519 | 1-4 FAM-FXD-15 YR P/D - HTM | -2,559,817.54 | -2,057,506.41 |
| 16520 | 1-4 FAM-FXD-30 YR P/D - HTM | -37,767,794.00 | -38,907,546.42 |
| 16521 | 1-4 FAM-FXD-OTHER P/D - HTM | -11,038,156.78 | -12,718,309.75 |
| 16522 | 1-4 FAM-ADJ-MTHLY MTA P/D - HTM | 40,923,770.87 | 53,912,935.84 |
| 16523 | 1-4 FAM-ADJ-<=1YEAR MTA P/D - HTM | -142,339.85 | -146,326.04 |
| 16524 | 1-4 FAM-ADJ-<=1 YEAR LAMA P/D - H | -73,300.56 | -53,854.79 |
| 16525 | 1-4 FAM-ADJ-3,5/1 YR LAMA P/D - H | | -2,528.48 |
| 16526 | 1-4 FAM-ADJ-3,5/1 YR MTA P/D - HT | 820,441.60 | 557,404.61 |
| 16527 | 1-4 FAM-ADJ-LIBOR P/D - HTM | -662,300.03 | -581,676.94 |
| 16528 | 1-4 FAM-ADJ-3,5/1-LIBOR P/D - HFI | -37,414,659.88 | -53,805,970.51 |
| 16529 | 1-4 FAM-FARM LOANS P/D - HTM | -44.82 | -48.13 |
| 16530 | 1-4 FAM-GOV-ADJ-15 YEAR P/D - HTM | 2,835.75 | 320.99 |
| 16531 | 1-4 FAM-GOV-FXD-15 YEAR P/D - HTM | -188,218.34 | -171,450.97 |
| 16532 | 1-4 FAM ADJ<=1 YEAR LIBOR-P/D-HFI | 1,954,662.62 | 2,330,090.87 |
| 16539 | 1-4 FAM P/D 6M LIBOR SBO SUBPRIME | -797,561.36 | -1,009,375.22 |
| 16540 | 1-4 FAM P/D 1YR LB SBO PRIME | -5,197,938.03 | -5,032,506.10 |
| 16541 | 1-4 FAM P/D 3/1, 5/1, 7/1, 10/1 L | | |
| 16542 | 1-4 FAM P/D 6M LB SBO PRIME | -880,916.34 | -835,474.04 |
| 16543 | 1-4 FAM P/D MONTHLY LB SBO PRIME | 2,170,633.09 | 3,239,141.23 |
| 16544 | 1-4 FAM P/D MO LB 15DAY LAG SBO P | 415.99 | 802.67 |
| 16545 | 1-4 FAM PRIME-OPTION ARM-MTA-P/D | 27,643,021.33 | 28,404,325.89 |
| 16547 | 1-4 FAM PRIME-HYBRID-P/D | -4,905,468.90 | -6,317,362.16 |
| 16549 | 1-4 FAM PRIME-OPTION ARM-COFI-P/D | 5,286,544.93 | 5,899,720.82 |
| 16551 | 1-4 FAM P/D 1YR TRS 5/1, 10/1 SBO | -64,662.96 | -66,084.84 |
| 16552 | 1-4 FAM P/D OTHER ARMS SBO PRIME | 33,648.40 | 36,215.73 |
| 16554 | 1-4 FAM P/D FXD>15YR SBO SUBPRIME | -290,031.93 | -318,585.57 |
| 16556 | 1-4 FAM P/D 6MLB 15DY LAG SBO SUB | 103,240.88 | 116,694.96 |
| 16558 | 1-4 FAM P/D FIXED <=15YR SBO SUBP | 20,998.53 | 24,053.71 |
| 16559 | 1-4 FAM SUBPRIME-FIXED-P/D | 88,028.12 | 98,175.71 |
| 16560 | 1-4 FAM P/D FXD <=15YR SBO PRIME | -20,993.75 | -32,540.40 |
| 16561 | 1-4 FAM PRIME-FIXED-P/D | -42,611.42 | -47,836.68 |
| 16580 | 1-4 FAM P/D-FXD<=15YR-SMF HFI SUB | -464,122.76 | -248,871.21 |
| 16583 | 1-4 FAM P/D-FXD>15YR SMF SUBPRIME | -22,911,490.51 | -16,042,631.66 |
| 16593 | 1-4 FAM CONTRA CHG OFF LBMC SUB P | | -61,719,968.47 |
| 16598 | 1-4 FAM P/D-FXD-40/30 YR-SUB PRIM | -111,899.56 | -200,257.18 |
| | TOTAL 1-4 FAM-1ST LIEN-MANUF HSG | -65,036,419.64* | -126,821,098.03* |
| 16600 | 1-4 FAM 1ST LIEN PREM/DISC | | |
| 16601 | 1-4 FAM-CONTRA CHG OFF SUBPRIME | -50,564.03 | -29,475,477.30 |
| 16602 | 1-4 FAM 1ST LIEN-P/D-PA-MSP | -285.42 | -310.26 |
| 16606 | 130-1-4 FAM P/D-ADJ-LIBOR-SUB PRI | 296,289.36 | 582,389.93 |
| 16609 | 1-4 FAM-CONTRA 180 DAY WRITEDOWN | | -279,641,470.74 |
| 16610 | 1-4 FAM-CONTRA CHG OFF | -47,387,892.16 | -22,528,186.40 |
| 16629 | 1-4 FAM-ADJ-P/D-NON OWNER OCCUP-S | | 2,156.23 |
| 16630 | 1-4 FAM-P/D-ADJ 3,5/1 YR LIBR SUB | -5,362,632.05 | -6,607,866.29 |
| 16640 | 1-4 FAM P/D-ADJ3,5/1 LIBOR HFI SU | -56,359,917.49 | -69,387,664.61 |
| 16636 | 1 - 4 FAM P/D ADJ-LIBOR-SUB PRIME | -10,905,254.73 | -10,508,746.45 |
| 16637 | 1 - 4 FAM P/D-FXD-15 YR-SUB PRIME | -80,857.84 | -76,225.64 |
| 16638 | 1 - 4 FAM P/D-FXD-30 YR-SUB PRIME | -6,309,361.63 | -3,841,552.75 |
| 16646 | 1-4 FAM D/F-FXD 40/30 YR SUBPRIME | -645,673.32 | -835,486.74 |
| 16647 | 1-4 FAM D/F FXD 15 YR-LBMC SUB PR | -323,251.36 | 8,618.61 |

JPMC_DBNTC_0008568607

| 16648 | 1-4 FAM D/F FXD 30 YR-LBMC SUB PR | | -13,125,636.23 | -3,332,620.72 |
|---|---|---|---|---|
|  | TOTAL 1-4 FAM 1ST LIEN PREM/DISC | -140,255.036.90* | | -425,642,443.13* |
| 16650 | 1-4 FAM 1ST LIEN DEF FEES | | | |
| 16651 | 1-4 FAM-DEF FEES-MSP-MANUAL | | -250 | -47,690.21 |
| 16657 | 1-4 FAM 1ST LIEN LOC - ACLS DEF F | | 48,137,342.88 | 22,056,789.30 |
| 16658 | 1-4FAM-FXD-DEFFEE-NONOWNER OCCUP- | | 1,941.37 | 2,057.39 |
| 16659 | 1-4FAM-ADJ-DEFFEE-NONOWNER OCCUP- | | 18,453.86 | 14,976.39 |
| 16662 | 1-4 FAM-GOV-ADJ DEF FEES - HTM | | -447,299.00 | -530,663.18 |
| 16663 | 1-4 FAM-GOV-FXD DEF FEES - HTM | | -4,941,959.16 | -4,789,058.90 |
| 16664 | 1-4 FAM-ADJ-<=1YR CMT DEF FEES-HF | | -179,808.08 | -280,858.64 |
| 16665 | 1-4 FAM-DEF FEES-MANUAL | | -2,644,275.98 | -5,147,314.47 |
| 16666 | 1-4 FAM-ADJ-3,5/1 YR CMT DEF FEES | | 25,253,593.65 | 35,978,550.61 |
| 16667 | 1-4 FAM-ADJ-OTHER DEF FEES - HTM | | -181,626.28 | -204,561.90 |
| 16668 | 1-4FAM-ADJ-MTHCOFI-2MTHLG DEFFEES | | 50,121,545.78 | 54,272,072.50 |
| 16669 | 1-4FAM-ADJ-MTHCOFI-3MTHLG DEFFEES | | 1,091.59 | 1,681.02 |
| 16670 | 1-4 FAM-DEF FEES-PRE CONV | | 34,229,953.70 | 25,471,535.71 |
| 16671 | 1-4FAM-ADJ-MTHCOFI-3,5/1YRDEFFEES | | -18,039.16 | 6,064.01 |
| 16672 | 1-4 FAM-FXD-15 YR DEF FEES - HTM | | -4,098,963.75 | -1,499,483.54 |
| 16673 | 1-4 FAM-FXD-30 YR DEF FEES - HTM | | -32,440,018.70 | -18,045,376.40 |
| 16674 | 1-4 FAM-FXD-OTHER DEF FEES - HTM | | -2,859,652.62 | -2,785,158.06 |
| 16675 | 1-4 FAM-ADJ-3-,5/1-LIBOR DEF FEES | | 97,420,053.00 | 83,612,629.23 |
| 16676 | 1-4 FAM-ADJ-<=1YR MTA DEF FEES-HF | | -104,419.36 | -141,235.45 |
| 16677 | 1-4 FAM-ADJ-<=1YR LAMA DEF FEES-H | | 74,035.46 | 107,585.70 |
| 16678 | 1-4 FAM-ADJ-3,5/1YR LAMA DEFFEES- | | -2,207.90 | -6,926.77 |
| 16679 | 1-4 FAM-ADJ-3,5/1 YR MTA DEF FEES | | 20,094,144.51 | 24,635,760.76 |
| 16680 | 1-4 FAM-ADJ-LIBOR DEF FEES - HTM | | -100,076.25 | -92,009.31 |
| 16681 | 1-4 FAM-PARTICIPATIONS DEF FEES - | | -12,663,217.32 | -4,247,558.95 |
| 16683 | 1-4 FAM ADJ<=1 YR LIBOR-DEF FEES- | | 1,462,589.61 | 1,582,703.56 |
| 16684 | 1-4 FAM-ADJ-3,5/1 YR LIBR DEF FEE | | -20,642,155.87 | -22,159,669.64 |
| 16686 | 1-4 FAM-GOV-ADJ-15 YR DEF FEES-HF | | -6,410.98 | -6,880.30 |
| 16687 | 1-4 FAM-GOV-FXD-15 YR DEF FEES-HF | | -50,560.83 | -53,949.50 |
| 16688 | 1-4FAM-ADJ-MTHCOFI-4MTHLG DEFFEES | | -28,683.12 | -47,653.11 |
| 16689 | 1-4 FAM-ADJ-MTHLY MTA DEF FEES - | | 318,571,459.52 | 387,390,144.86 |
|  | TOTAL 1-4 FAM 1ST LIEN DEF FEES | 513,976,580.57* | | 575,046,502.71* |
| 16700 | 1-4 FAM 1ST LIEN LUF | | | |
| 16740 | 1-4 FAM-LNS CLSD-I/P-SUBPRIME-HFS | | -501,221.93 | -439,519.54 |
| 16741 | 1-4 FAM-LNS CLSD-I/P-WIRE HFS | | | |
| 16742 | RE ASSET LOANS-CLEARING-HFS | | | |
|  | TOTAL 1-4 FAM 1ST LIEN LUF | -501,221.93* | | -439,519.54* |
| 16750 | 1-4 FAM 1ST LIEN CLRG | | | |
| 16750 | 1-4 FAM-LNS CLSD-I/P-MSP | | 17,490,102.58 | -25,627,037.37 |
| 16752 | LOAN FUNDINGS I/P-LNWKS | | | |
| 16753 | LOAN FUNDINGS-VB CONSUMER | | -18,619.00 | -1,558.56 |
| 16758 | 1-4 FAM-LNS CLSD-ADJ IN PROC | | -228.38 | -36,583.29 |
| 16760 | 1-4 FAM-LNS CLSD-I/P-WIRE | | 1,845,984.76 | 3,842,112.72 |
| 16762 | 130-1-4 FAM-LIP HFS-FXD | | | 119,338,788.21 |
| 16763 | 1-4 FAM-LIP HFS-ADJ | | | 19,888,259.36 |
| 16764 | LOAN FUNDINGS-I/P-MLCS | | -205,988.58 | 31,481,506.90 |
| 16765 | LOAN PAYMENT CLEARING-MSP | | -102,591.19 | -877,398.56 |
| 16766 | ORIGINATION PAYMENT CLEARING-MSP | | -70,011.52 | -428,120.73 |
| 16772 | LOAN EFT SETTLEMENT CLEARING | | | |
| 16773 | SUBPRIME SBO SUSPENSE CLEARING | | | |
| 16774 | PRIME SBO SUSPENSE CLEARING | | -147,600.22 | -15,479.34 |
| 16775 | LOAN GL/EFT OFFSET-MSP | | -222.3 | 507.17 |
| 16779 | LOAN OUTAGES-MLCS | | | -4,939.65 |
| 16781 | MISC-FEES-MLCS | | | 215,104.98 |
| 16783 | 1-4 FAM-LNS CLSD-I/P SUBPRIME | | | |
| 16786 | FUNDING CLEARING-HFS | | | |
| 16788 | LOAN FUNDINGS-I/P-IMPACT | | 14,016,187.17 | 19,188,827.23 |
| 16789 | LOAN OUTAGES-IMPACT | | -166.06 | 9,685.01 |
| 16795 | 1-4 FAM-PMTS I/P-MONETARY | | -249,195.11 | -663,219.39 |
| 16800 | 1-4 FAM-PMTS I/P | | | -19.49 |
| 16805 | LOAN FUNDS-NO MASTER FOUND | | | -5,290.82 |
| 16807 | RE ASSET LOANS-CLEARING | | 5,500.00 | -7,044.18 |
| 16809 | LN PAYMENT-BRANCH ADJUSTMENTS | | 34,011.79 | -102,700.55 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| 16843 | INVALID LOAN CATEGORY-MSP SUBPRIM | | |
| | TOTAL 1-4 FAM 1ST LIEN CLRG | 32,597,163.94* | 166,195,399.65* |
| | TOTAL 1-4 FAM 1ST LIEN PERM MORTG | 100839,188,676.24* | 106760,930,517.95* |
| 16850 | 1-4 FAM 2ND LIEN PERM MORTGAGES | | |
| 16850 | 1-4 FAM 2ND LIEN CLOSED END MTGES | | |
| 16850 | 1-4 FAM-2ND LIEN-FXD | 90,287,138.96 | 112,328,080.00 |
| 16851 | 130-1-4 FAM-2ND LIEN-FXD-SUB PRIM | 923,892.08 | 983,200.02 |
| 16852 | 1-4 FAM-2ND LIEN-ADJ | 66,752,396.08 | 27,424,482.95 |
| 16854 | 1-4 FAM-2ND LIEN-ACTUAL/365-FXD | 8,715,599.14 | 2,315,074.77 |
| 16860 | 1-4 FAM-2ND LIEN-GOV-FXD | 49,177.36 | 274,909.73 |
| 16863 | 1-4 FAM 2ND LIEN-180 DAY W/D CONT | -124,134,945.20 | -86,656,458.84 |
| 16864 | 1-4 FAM 2ND LIEN FRLO | 5,666,151,119.59 | 4,059,443,221.18 |
| 16870 | 1-4 FAM-2ND LIEN-FXD SUBPRIME | 217,566,695.94 | 296,508,337.14 |
| 16871 | 1-4 FAM-2ND LIEN-FXD-ACLS | 2,388,319,219.05 | 1,726,363,146.85 |
| 16872 | 1-4 FAM-2ND LIEN-ADJ-ACLS | 5,274,495.12 | 4,410,137.27 |
| 16878 | 1-4 FAM-2ND LIEN-FXD-SUBPRIME | 99,122,864.97 | 127,596,395.99 |
| 16880 | 1-4 FAM-2ND LIEN-SERV BY OTH | 237,522.14 | 275,069.05 |
| 16881 | 1-4 FAM HELOC ADANCES CLEARING | 30,052.06 | 1,078.35 |
| 16931 | HOME EQUITY LNS HFI-FXD-MANUAL | 1,588,265,490.46 | 1,796,701,019.90 |
| | TOTAL 1-4 FAM 2ND LIEN CLOSED END | 10007,560,717.75* | 8067,967,694.36* |
| 16950 | 1-4 FAM 2ND LIEN LOC | | |
| 16960 | 1-4 FAM-2ND LIEN-LOC-MSP | 693,624,383.05 | 575,631,353.09 |
| 16961 | 1-4 FAM-2ND LIEN LOC - ACLS | 33,038,743,724.08 | 19,321,024,927.87 |
| 16971 | 1-4 FAM-2ND LIEN SUBPRIME LOC-ACL | 3,443,797.25 | 3,810,537.48 |
| 16972 | 1-4 FAM-2ND LIEN-SUB LOC-CONTRA W | -61,015.39 | -87,918.20 |
| 16990 | SFAS133-MTG WAREHOUSE MV ADJ | | 7,769,645.16 |
| 17000 | 1-4 FAM 2ND LIEN LOC-FDR | | 4.25 |
| | TOTAL 1-4 FAM 2ND LIEN LOC | 33735,750,889.02* | 19908,148,549.65* |
| 17050 | 1-4 FAM 2ND LIEN PREM/DISC | | |
| 17053 | 1-4 FAM 2ND LIEN P/D-FXD-HFI SUB | -6,987,235.79 | -9,395,569.10 |
| 17051 | 1-4 FAM 2ND LIEN P/D-FXD SUBPRIME | -8,199,735.97 | -14,101,879.96 |
| 17057 | 130-1-4 FAM 2ND LIEN-P/D-PA-MSP | -14,102,445.32 | -18,049,964.47 |
| 17091 | 1-4 FAM P/D-HEL HFI-FXD-MANUAL | 44,531,181.96 | 49,356,035.68 |
| | TOTAL 1-4 FAM 2ND LIEN PREM/DISC | 15,241,764.88* | 7,808,622.15* |
| 17100 | 1-4 FAM 2ND LIEN DEF FEES | | |
| 17118 | 1-4 FAM 2ND LIEN-DEF FEE/COST HFI | -9,110,084.03 | -11,377,167.20 |
| 17120 | 130-1-4 FAM-2ND LIEN-DEF FEE/COST | -588,738.31 | -497,360.32 |
| 17124 | 1-4 FAM 2ND LIEN LOC - ACLS DEF F | 450,143,532.83 | 302,547,044.68 |
| 17125 | 1-4 FAM 2ND LIEN-DEF FEE/COST-MAN | 43,386,571.40 | 11,749,612.36 |
| 17141 | 1-4 FAM-2ND LIEN-FXD DEF FEES | 26,577,476.28 | 18,357,598.13 |
| 17142 | 1-4 FAM-2ND LIEN-ADJ - DEF FEES | -4,647.34 | -1,375.47 |
| 17146 | 1-4 FAM-2ND LIEN-OLD IL LOANS-DEF | -24,852.34 | -6,631.88 |
| 17147 | 1-4 FAM-2ND LIEN-DEF FEE-LOC | 9,768,562.26 | 6,561,644.19 |
| 17148 | 1-4 FAM 1ST LIEN HELOC-DEF FEES-A | 2,569,347.46 | 2,095,227.03 |
| 17149 | 1-4 FAM 1ST LIEN LOC-P/D | -30,875.16 | -47,251.97 |
| 17154 | 1-4 FAM-2ND LIEN LOC-P/D | -1,958,003.24 | -2,299,581.00 |
| | TOTAL 1-4 FAM 2ND LIEN DEF FEES | 520,728,289.81* | 327,081,758.55* |
| 17150 | 1-4 FAM 2ND LIEN LUF | | |
| 17160 | HOME IMPROVEMENT-DEF-FEE (MSP) | -132,585.63 | -154,432.50 |
| | TOTAL 1-4 FAM 2ND LIEN LUF | -132,585.63* | -154,432.50* |
| 17200 | 1-4 FAM 2ND LIEN CLRG | | |
| 17200 | LINE OF CREDIT ADVANCES | -5,391.07 | -15,130.58 |
| 17206 | LOAN TRANSFER CLEARING - ACLS | | 324,688,066.16 |
| 17208 | VB LOAN PYMTS-HOLDOVER | -56,734.51 | -305,912.07 |
| 17212 | VB LOAN PYMTS | | |
| 17222 | LOAN PAYMENT CLEARING - ACLS | -1,043,733.32 | -924,428.76 |
| 17224 | 1-4 FAM ELOC ADVANCES IN PROCESS | 3,089,360.77 | 881,685.88 |
| 17230 | 1-4 FAM-SEC/UNSEC LOC-CLRG-MSP | 3,088,047.06 | 3,769,131.15 |
| 17232 | 1-4 FAM -ELOC VISA-CLRG-MSP | -31,651.83 | -241,090.02 |
| 17234 | 1-4 FAM-ELOC VISA-DISPUTED ADV | 26,248.69 | 249,652.18 |
| 17236 | 1-4 FAM-2ND LIEN LOC PR EXC-FDR | -2,382.39 | 4.06 |
| 17237 | 1-4 FAM-2ND LIEN LOC PMTS IP-FDR | | 0.04 |
| 17239 | 1-4 FAM-ELOC VISA-POSS FRAUD ADV | 2,101,894.16 | 704,093.31 |
| 17241 | BACKDATING SUSPENSE - ACLS | -44,752.65 | -34,958.01 |
| 17243 | CLOSING SUSPENSE - ACLS | -653.43 | 6,397.40 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| Code | Description | Value 1 | Value 2 |
|---|---|---|---|
| 17244 | SYSTEM OUT OF BALANCE SUSPENSE - | 1,387.56 | 621.75 |
| 17245 | LOANS IN PROCESS - ACLS | -242,464.08 | 1,110,800.56 |
| | TOTAL 1-4 FAM 2ND LIEN CLRG | 6,879,174.96* | 329,888,933.05* |
| | TOTAL 1-4 FAM 2ND LIEN PERM MORTG | 44286,028,250.79* | 28640,741,125.26* |
| | TOTAL 1-4 FAMILY PERMANENT MORTGA | 145125,216,927.03* | 135401,671,643.21* |
| 17450 | 1-4 FAM CONSTRUCTION MORTGAGES | | |
| 17450 | 1-4 FAM 1ST LIEN CNST MORTGAGES | | |
| 17450 | 1-4 FAM 1ST LIEN CNST MTG | | |
| 17450 | 1-4 FAM-CUSTOM CONST-ADJ | 723,686,178.94 | 875,823,543.19 |
| 17470 | 1-4 FAM-CUSTOM CONST-FXD | 78,641,909.16 | 101,428,155.14 |
| 17482 | 1-4 FAM-MANUF HSG-MULTI-DISB | | 50,557.62 |
| 17483 | 1-4 FAM-SPEC CONST-TCL | 24,050,568.35 | 36,759,416.08 |
| 17484 | 1-4 FAM-SPEC CONST-UNADV-ADJ-TCL | -4,882,565.85 | -8,721,874.50 |
| 17491 | 1-4 FAM-SPEC CONST-CONTRA DEF PYM | | |
| 17493 | 1-4 FAM NA BUILDER LOC | 68,933,591.91 | 81,950,629.70 |
| | TOTAL 1-4 FAM 1ST LIEN CNST MTG | 890,438,682.51* | 1087,290,427.23* |
| 17650 | 1-4 FAM 1ST LIEN CNST PREM/DISC | | |
| | TOTAL 1-4 FAM 1ST LIEN CNST PREM/ | * | * |
| 17700 | 1-4 FAM 1ST LIEN CNST DEF FEES | | |
| 17700 | 1-4 FAM-CONST-DEF FEES | -6,253,482.83 | -4,237,144.41 |
| | TOTAL 1-4 FAM 1ST LIEN CNST DEF F | -6,253,482.83* | -4,237,144.41* |
| 17750 | 1-4 FAM 1ST LIEN CNST LUF | | |
| | TOTAL 1-4 FAM 1ST LIEN CNST LUF | * | * |
| 17800 | 1-4 FAM 1ST LIEN CNST CLRG | | |
| | TOTAL 1-4 FAM 1ST LIEN CNST CLRG | * | * |
| | TOTAL 1-4 FAM 1ST LIEN CNST MORTG | 884,185,199.68* | 1083,053,282.82* |
| 17900 | 1-4 FAM 2ND LIEN CNST MORTGAGES | | |
| 17900 | 1-4 FAM 2ND LIEN CNST MTGES | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST MTGES | * | * |
| 18010 | 1-4 FAM 2ND LIEN CNST PREM/DISC | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST PREM/ | * | * |
| 18060 | 1-4 FAM 2ND LIEN CNST DEF FEES | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST DEF F | * | * |
| 18150 | 1-4 FAM 2ND LIEN CNST CLRG | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST CLRG | * | * |
| | TOTAL 1-4 FAM 2ND LIEN CNST MORTG | * | * |
| 18200 | 1-4 FAM-MARKET VALUE ADJ | | |
| 18201 | SFAS133-MTG WHSE MVADJ SALE OPT A | | 0.42 |
| | TOTAL 1-4 FAM-MARKET VALUE ADJ | * | .42* |
| | TOTAL 1-4 FAM CONSTRUCTION MORTGA | 884,185,199.68* | 1083,053,283.24* |
| 18500 | 5+ FAM PERM MORTGAGES | | |
| 18500 | 5+ FAM 1ST LIEN MORTGAGES | | |
| 18500 | 5+ FAM 1ST LIEN MORTGAGES | | |
| 18500 | 5+ FAM-ADJ-COFI-HFI-STRATEGY | 120,308,083.96 | 130,627,879.40 |
| 18502 | 5+ FAM-ADJ-OTHER-HFI-STRATEGY | 3,870,681,895.35 | 4,008,213,380.85 |
| 18503 | 5+ FAM-ADJ-OTHER-HFI-UNADV-STRATE | -2,606,925.98 | -2,564,113.88 |
| 18504 | 5+ FAM-ADJ-CMT-HFI-STRATEGY | 42,770,205.18 | 34,459,171.97 |
| 18506 | 5+ FAM-ADJ-LIBOR-HFI-STRATEGY | 412,534,795.12 | 392,331,355.46 |
| 18507 | 5+ FAM-ADJ-LIBOR-HFI-UNADV-STRATE | -14,872,116.93 | -24,138,101.23 |
| 18508 | 5+ FAM-ADJ-PRIME-HFI-STRATEGY | 1,281,484.40 | 3,721,337.79 |
| 18509 | 5+ FAM-ADJ-PRIME-HFI-UNADV-STRATE | -9.73 | -11,074.28 |
| 18511 | 5+ FAM-HYBRD<7YR-HFI-STGY | 14,092,294,294.79 | 10,239,234,736.98 |
| 18516 | 5+FAM-HYBRD< 7YR-UNADV-HFI-STGY | -847,076.30 | -495,160.51 |
| 18521 | 5+ FAM-ADJ-MTA-HFI-STRATEGY | 3,246,998,218.18 | 3,068,353,078.64 |
| 18522 | 5+ FAM-ADJ-MTA-UNADV-HFI-STRATEGY | -378.35 | -442,381.79 |
| 18523 | 5+ FAM-ADJ-MTA-DEF FEES-HFI-STGY | -1,426,202.64 | -1,097,410.22 |
| 18524 | 5+ FAM-ADJ-MTA-P/D-STRATEGY | 1,113,894.96 | 1,606,892.60 |
| 18536 | 5+ FAM-FIXED-HFS-STRATEGY | | 45,721,719.73 |
| 18537 | 5+ FAM-FIXED-HFS-UNADV-STRATEGY | | |
| 18538 | 5+ FAM-FIXED-HFS-DEF FEE-STRATEGY | 198.63 | 8,980.10 |
| 18539 | 5+ FAM-FIXED-HFS-P/D-STRATEGY | | 83,003.21 |
| 18543 | 5+ FAM-HYBRD>7YR-HFI-STGY | 522,883,631.12 | 304,542,727.37 |
| 18545 | 5+FAM-ADJ-FNMA PURCHASED-HFI-STGY | 33,497,979.47 | 35,779,218.27 |
| 18547 | 5+ FAM-FXD-HFS-DUS-STGY | 51,849,433.31 | 52,602,379.32 |
| 18549 | 5+FAM-HYBRD<7YR-DEF FEES-HFI-STGY | 26,673,137.84 | 18,786,018.43 |

| | | | |
|---|---|---:|---:|
| 18551 | 5+ FAM-ADJ-LIBOR-HFSDUS-STGY | | 54,490,266.42 |
| 18552 | 5+ FAM-ADJ-LIBOR-UNADV-HFSDUS-STG | | -12,267.66 |
| 18556 | 5+FAM-HYBRD>7YR-DEF FEES-HFI-STGY | 2,544,072.16 | 1,596,343.98 |
| 18560 | MFL-HFS-WIRE CLEARING | | 5,518,382.41 |
| 18562 | 5+ FAM-ADJ-LAMA-HFI-STGY | | 2,000,940.75 |
| 18568 | HFS RATE LOCK-MFL ARM | | 67,678.97 |
| 18569 | HFS RATE LOCK-MFL FIXED | | 434,628.14 |
| 18571 | TAX EQVL-5+ FAM-HFI-ADJ-STGY | 16,831,763.23 | 11,620,651.08 |
| 18572 | TAX EQVL-5+ FAM-HFI-FXD-STGY | 228,593,768.90 | 131,829,119.16 |
| 18575 | TAX EQVL-5+ FAM-HFI-DEF FEE-STGY | -1,239,272.36 | -740,812.41 |
| 18577 | 5+FAM-FXD HTM-MANUAL | 22,276,491.71 | 7,831,838.28 |
| 18581 | 5+ FAM-FXD HTM-STRATEGY | 1,614,657,974.14 | 1,553,038,936.53 |
| 18582 | 5+ FAM-FXD UNADV HTM-STRATEGY | -12,989,166.52 | -36,941,538.65 |
| 18584 | 5+FAM-FXD-DEF FEES-HFSDUS-STGY | -13,116.49 | -5,809.08 |
| 18586 | 5+FAM-ADJ-LIBOR-DEF FEES-HFSDUS-S | 1,758.43 | -113,566.82 |
| 18594 | 5+FAM-ADJ-LAMA-DEF FEES-STGY | | -327.26 |
| | TOTAL 5+ FAM 1ST LIEN MORTGAGES | 24273,798,821.58* | 20037,938,102.05* |
| 18600 | 5+ FAM 1ST LIEN PREM/DISC | | |
| 18604 | 5+ FAM-P/D FXD-STRATEGY | -3,264,495.01 | -4,290,753.72 |
| 18605 | 5+ FAM-CONTRA CHG OFFS | -17,726,519.77 | -11,386,615.05 |
| 18612 | 5+ FAM CONTRA-HTM-DEF PMTS-STG | -10,459,812.40 | -7,627,882.49 |
| 18615 | 5+ FAM-ADJ-COFI-P/D-STRATEGY | 589,218.85 | 672,114.05 |
| 18616 | 5+ FAM-ADJ-OTHER-P/D-STRATEGY | 4,525,308.71 | 5,895,226.13 |
| 18617 | SFAS 133 5+ FAM FXD HFS MV ADJUST | | 302,139.52 |
| 18618 | 5+ FAM-ADJ-CMT-P/D-STRATEGY | -6,959.71 | -5,294.52 |
| 18619 | 5+ FAM-ADJ-LIBOR-P/D-STRATEGY | 61,120.22 | 72,012.56 |
| 18621 | 5+FAM CONST<7 YR-HYBRD-P/D-HFI-ST | -53,140.44 | -96,214.37 |
| 18622 | 5+FAM CONST-HYBRD>7 YR-P/D-HFI-ST | -592,584.18 | -274,908.02 |
| 18627 | HFS MARKET ADJUSTMENT-CMBS | 0.01 | 0.01 |
| | TOTAL 5+ FAM 1ST LIEN PREM/DISC | -26,927,863.72* | -16,740,175.90* |
| 18660 | 5+ FAM 1ST LIEN DEF FEES | | |
| 18663 | 5+ FAM-ADJ-DEF FEES (CML) | 102.53 | 416.94 |
| 18668 | 5+ FAM-ADJ-COFI-HFI-DEF FEES-STGY | -177,711.49 | -212,123.15 |
| 18669 | 5+ FAM-ADJ-OTHER-HFI-DEF FEES-STG | 4,573,570.07 | 4,314,977.28 |
| 18670 | 5+ FAM-ADJ-CMT-HFI-DEF FEES-STRGY | -207,308.41 | -154,332.03 |
| 18671 | 5+ FAM-ADJ-LIBOR-HFI-DEF FEES-STG | -181,050.25 | -300,435.85 |
| 18672 | 5+ FAM-ADJ-PRIME-HFI-DEF FEES-STG | 5,818.15 | 745.25 |
| 18703 | 5+ FAM-FXD HTM-DEF FEES-STRATEGY | 1,673,741.84 | 1,152,685.68 |
| | TOTAL 5+ FAM 1ST LIEN DEF FEES | 5,687,162.44* | 4,801,934.12* |
| 18750 | 5+ FAM 1ST LIEN CLRG | | |
| 18751 | 5+ FAM-LNS CLSD-I/P-WIRE-STRATEGY | 140,004,577.40 | 127,475,099.72 |
| | TOTAL 5+ FAM 1ST LIEN CLRG | 140,004,577.40* | 127,475,099.72* |
| | TOTAL 5+ FAM 1ST LIEN MORTGAGES | 24392,562,697.70* | 20153,474,959.99* |
| | TOTAL 5+ FAM PERM MORTGAGES | 24392,562,697.70* | 20153,474,959.99* |
| 19160 | 5+ FAM CONSTRUCTION MORTGAGES | | |
| 19160 | 5+ FAM 1ST LIEN CNST MORTGAGES | | |
| 19160 | 5+ FAM 1ST LIEN CNST MTGES | | |
| 19161 | TAX EQVL-5+ FAM CONST-HFI-ADJ-STG | 125,082,219.27 | 110,738,954.48 |
| 19162 | TAX EQVL-5+ FAM CONST-HFI-UNADJ-S | -3,024,480.15 | -5,821,867.73 |
| 19163 | TAX EQV-5+ FAM CONST-HFI-DEF FEE- | -466,430.78 | -395,865.01 |
| 19170 | 5+ FAM CONST HTM-STRATEGY | 413,393,063.72 | 394,692,377.16 |
| 19175 | 5+ FAM-CONST HTM-UNADV-STRATEGY | -195,428,860.54 | -166,763,438.46 |
| 19200 | 5+ FAM-CONST HTM-DEF FEES-STRATEG | -1,233,199.21 | -1,328,388.52 |
| 19210 | 5+ FAM CONST-ADJ-OTHER-HFI-STRATE | 113,034,782.13 | 128,179,790.00 |
| 19211 | 5+ FAM CONST-ADJ-OTHER-UNADV-STGY | -21,131,728.10 | -31,829,308.05 |
| 19212 | 5+FAM CONST-ADJ-OTHR-DEF FEES-STG | -27,087.17 | -50,676.63 |
| 19213 | 5+ FAM CONST-ADJ-OTHER-P/D-STRATE | | 196,616.66 |
| 19214 | 5+ FAM CONST-ADJ-LIBOR-HFI-STRATE | 1,390,366,461.91 | 1,247,758,127.11 |
| 19215 | 5+ FAM CONST-LIBOR-HFI-UNADV-STGY | -501,268,100.43 | -537,118,257.75 |
| 19216 | 5+ FAM CONST-ADJ-LBR-DEF FEES-STR | -2,650,707.90 | -2,467,065.70 |
| 19218 | 5+ FAM CONST-ADJ-PRIME-HFI-STRATE | 76,472,809.86 | 58,919,514.04 |
| 19219 | 5+ FAM CONST-PRIME-HFI-UNADV-STGY | -35,626,334.94 | -18,999,695.97 |
| 19220 | 5+ FAM CONST-ADJ-PRIME-DEF FEES-S | -100,502.69 | -75,784.82 |
| | TOTAL 5+ FAM 1ST LIEN CNST MTGES | 1357,391,904.98* | 1175,635,030.81* |
| | TOTAL 5+ FAM 1ST LIEN CNST MORTGA | 1357,391,904.98* | 1175,635,030.81* |

| | | | |
|---|---|---|---|
| | TOTAL 5+ FAM CONSTRUCTION MORTGAG | 1357,391,904.98* | 1175,635,030.81* |
| 19450 | LAND LOANS | | |
| 19450 | 1-4 FAMILY LOTS | | |
| 19450 | LAND LOANS | 799,088,450.28 | 359,421,814.33 |
| 19460 | COMM LAND-UNADV-STRATEGY | -3,840,731.80 | -2,245,499.76 |
| 19461 | COMM LAND-STRATEGY | 63,963,194.31 | 61,362,773.93 |
| 19464 | COMML LAND - CONTRA DEF INT PMTS- | -902,601.08 | -428,688.42 |
| 19465 | COMM LAND DEF FEES-STRATEGY | -66,225.63 | -46,702.38 |
| | TOTAL 1-4 FAMILY LOTS | 858,242,086.08* | 418,063,697.70* |
| 19550 | LAND LOANS PREM/DISC | | |
| | TOTAL LAND LOANS PREM/DISC | * | * |
| 19560 | LAND LOANS DEF FEES | | |
| 19560 | LAND LOANS-DEF FEES | 675,394.88 | 770,623.70 |
| | TOTAL LAND LOANS DEF FEES | 675,394.88* | 770,623.70* |
| 19580 | LAND LOANS CLRG | | |
| | TOTAL LAND LOANS CLRG | * | * |
| | TOTAL LAND LOANS | 858,917,480.96* | 418,834,321.40* |
| 19600 | NON-RES PERM MORTGAGES | | |
| 19600 | NON-RES PERM MORTGAGES | | |
| 19601 | NON-RES MTG-ADJ-MTA-DEF FEES-HFI- | 799,303.66 | 913,134.89 |
| 19604 | NON-RES MTG-ADJ-MTA-P/D-HFI-STRAT | 2,173,561.88 | 2,452,365.01 |
| 19606 | NON-RES MTG-ADJ-HTM-STRATEGY | 117,873,654.26 | 80,823,530.09 |
| 19607 | NON-RES MTG-ADJ-HTM UNADV-STRATEG | -163,135.27 | -36,543.34 |
| 19609 | NON RES-LNS CLSD-I/P-WIRE-STRATEG | 68,252,433.48 | 27,858,856.20 |
| 19611 | NON-RES MTG-HYBRD< 7YR-HFI-STGY | 2,436,039,870.81 | 1,732,789,012.43 |
| 19614 | NON-RES MTG-HYBRD< 7YRUNADV-HFI S | -264,683.00 | -418,444.29 |
| 19615 | NON-RES MTG-ADJ-COFI-P/D-STRATEGY | -107,423.37 | -100,743.13 |
| 19616 | NON-RES MTG-ADJ-OTHER-P/D-STRATEG | 1,363,891.49 | 1,474,806.89 |
| 19617 | NON-RES MTG-ADJ-CMT-P/D-STRATEGY | 2,956.81 | 3,664.70 |
| 19618 | NON-RES MTG-ADJ-LIBOR-P/D-STRATEGY | 57,335.02 | 61,091.43 |
| 19619 | NON-RES MTG-ADJ-PRIME-P/D-STRATEG | 36,141.97 | 41,741.40 |
| 19621 | NON-RES MTG-HYBRD>7YR-HFI-STGY | 145,803,336.39 | 155,962,523.42 |
| 19622 | NON-RES MTG FXD -HTM-(CML) | 62,790,029.09 | 42,707,192.91 |
| 19623 | NON-RES MTG-ADJ-MTA-HFI-STRATEGY | 1,028,157,253.39 | 1,147,606,657.68 |
| 19624 | NON-RES MTG-ADJ-MTA-UNADV-HFI-STG | 9,032,457.25 | -86,203.61 |
| 19625 | NON-RES MTG-FXD HTM-STRATEGY | 4,241,980,685.99 | 4,056,641,533.88 |
| 19626 | NON-RES MTG-FXD HTM UNADV-STRATEG | -5,641,689.97 | -6,876,370.62 |
| 19636 | PYMT CLRG-SBO-STRATEGY | -415,616.47 | -1,225,181.76 |
| 19639 | PYMT IN PROCESS-STRATEGY | -980,015.49 | -4,265,072.34 |
| 19641 | NON-RES MTG-ADJ-PRIME-DEF FEES-ST | -51,706.38 | -32,811.05 |
| 19643 | UNPROC CASH OUT-CLRG | -157,605.52 | -1,095,263.87 |
| 19644 | PYMT CLEARING-STRATEGY | 1,949,691.59 | -1,831,720.84 |
| 19646 | LOAN ADV-SUSPENSE-STRATEGY | 1,940,555.24 | 4,687,161.77 |
| 19648 | NON-RES MTG-MANUAL | | |
| 19649 | COMM SUSPENSE-STRATEGY | 4,913.50 | 171,244.60 |
| | TOTAL NON-RES PERM MORTGAGES | 8110,476,196.35* | 7238,226,162.45* |
| 19650 | NON-RES PERM PREM/DISC | | |
| 19651 | NEW LOAN SUSPENSE-STRATEGY | -8,895,681.76 | -13,702,521.03 |
| 19652 | NON-RES-MTG-CONTRA CHG OFFS | -3,787,533.39 | -2,818,456.93 |
| 19653 | NON-RES MTG-FXD P/D-STRATEGY | -14,046,746.45 | -15,077,609.75 |
| | TOTAL NON-RES PERM PREM/DISC | -26,729,961.60* | -31,598,587.71* |
| 19660 | NON-RES PERM DEF FEES | | |
| 19661 | NON-RES-MTG-FXD-HFS-DEF FEES STRA | | -103.87 |
| 19663 | NON-RES MTG-ADJ-DEF FEES (CML) | -51,518.57 | -39,701.28 |
| 19664 | NON-RES MTG-FXD-HTM-DEF FEES-STRA | 7,964,827.28 | 7,529,217.24 |
| 19666 | NON-RES MTG-FXD-DEF FEES (CML) | -60,918.07 | -25,712.12 |
| 19671 | CML-HFS-WIRE CLEARING | | -17,428.18 |
| 19672 | NON-RES MTG-HYBRD> 7YRUNADV-HFI-S | -771,147.45 | -1,045,693.14 |
| 19673 | NON RES MTG CONTRA HTM DEF PMTS-S | -3,847,884.46 | -3,418,743.25 |
| 19674 | WIRE CLEARING AGENCY MGMT-STRATEG | -301,474.50 | -2,534,438.68 |
| 19675 | NON-RESMTG-ADJ-COFI-HFI-DEFFEES-S | -1,430.53 | -1,002.63 |
| 19676 | NON-RES MTG-ADJ-OTHER-DEF FEES-ST | 2,858,510.08 | 2,975,144.51 |
| 19677 | NON-RES MTG-ADJ-CMT-HFI-DEF FEES- | 3,524.78 | 10,028.28 |
| 19678 | NON-RES MTG-ADJ-LIBOR-DEF FEES-ST | -259,765.13 | -401,917.60 |
| 19679 | PYMT IN PROCESS-MONETARY-STRATEGY | | -79,398.24 |

| | | | |
|---|---|---:|---:|
| 19681 | NON-RES MTG-HYBRD<7YRDEF FEE-HFI- | 4,755,483.65 | 2,681,142.66 |
| 19683 | LOCKBOX CLEARING-STRATEGY | | 161,712.93 |
| 19684 | NON RES-MTG-FXD-HFS-P/D-STRATEGY | | |
| 19685 | NONRES MTG-HYBRD>7YR-DEF FEE-HFI- | 106,020.99 | 72,680.05 |
| 19687 | NON-RES-MTG-HYBRD >7 YR-P/D-HFI-S | 1,078.61 | 1,491.87 |
| 19688 | NON-RES-MTG-FXD-HFS-STRATEGY | | 151,148.87 |
| 19690 | NON-RES MTG-ADJ-COFI-HFI-STRATEGY | 58,117,492.95 | 64,283,001.13 |
| 19692 | NON-RES MTG-ADJ-OTHER-HFI-STRATEG | 868,708,362.26 | 866,939,792.53 |
| 19693 | NON-RES MTG-ADJ-OTHER-UNADV-STGY | -432,922.42 | -493,039.09 |
| 19694 | NON-RES MTG-ADJ-TCM-HFI-STRATEGY | 20,561,691.32 | 14,963,802.40 |
| 19695 | NON-RES MTG-ADJ-TCM-HFI-UNADV-STG | -1,200,000.00 | -1,200,000.00 |
| 19696 | NON-RES MTG-ADJ-LIBOR-HFI-STRATEG | 689,479,697.81 | 667,246,813.19 |
| 19697 | NON-RES MTG-LIBOR-HFIUNADV-STGY | -87,045,735.54 | -106,078,756.79 |
| 19698 | NON-RES MTG-ADJ-PRIME-HFI-STRATEG | 44,580,617.24 | 29,568,416.10 |
| 19699 | NON-RES MTG-PRIME-HFI-UNADV-STGY | -9,917,170.92 | -13,997,372.95 |
| | TOTAL NON-RES PERM DEF FEES | 1593,247,339.38* | 1527,251,083.74* |
| | TOTAL NON-RES PERM MORTGAGES | 9676,993,574.13* | 8733,878,658.48* |
| 19700 | NON-RES CONSTRUCTION MORTGAGES | | |
| 19700 | NON-RES CNST MORTGAGES | | |
| 19710 | NON-RES CNST MTG-ADJ-LIBOR-HFI-ST | 1,286,282,219.96 | 1,228,548,594.04 |
| 19711 | NONRES CNST MTG-ADJ-LIBOR-UNADV-S | -349,871,678.17 | -428,153,848.26 |
| 19712 | NON-RES CNST MTG-ADJ-LIBOR-DEF FEES-S | -1,396,689.68 | -1,720,122.64 |
| 19718 | NON-RES CNST MTG-HFI-CONTRA DEF P | -950,475.14 | -416,166.32 |
| 19714 | NON-RES CNST MTG-ADJ-PRIME-HFI-ST | 218,220,004.66 | 86,888,437.88 |
| 19715 | NONRES CNST MTG-ADJ-PRIME-UNADV-S | -98,207,388.09 | -35,713,674.28 |
| 19716 | NON-RES CNST MTG-ADJ-PRIME-DEF FEES-S | -428,862.33 | -175,669.56 |
| 19731 | HEALTHCARE-ADJ-LIBOR-HFI-STRATEGY | 18,400,000.00 | 39,343,942.87 |
| 19733 | HLTHCARE-ADJ-LIBOR-HFI-DEF FEES-S | -126,239.92 | -129,948.08 |
| 19735 | HEALTHCARE-ADJ-COFI-HFI-STRATEGY | 3,814,649.74 | 3,865,478.67 |
| 19738 | HEALTHCARE-ADJ-COFI-P/D-STRATEGY | 5,459.08 | 5,812.36 |
| 19743 | HEALTHCARE-ADJ-CMT-HFI-STRATEGY | 3,841,392.83 | 973,806.47 |
| 19745 | HLTHCARE-ADJ-TCM-HFI-DEF FEES-STG | -8,901.78 | -2,347.78 |
| 19749 | NON-RES CNST MTG-UNADV-STRATEGY | -1,420,213.95 | -2,811,749.25 |
| 19750 | NON-RES CNST MTG-STRATEGY | 81,241,507.84 | 67,506,525.18 |
| 19751 | NON-RES CNST-P/D-STRATEGY | | -131.76 |
| 19754 | HEALTHCARE-CONTRA DEF PMTS-STGY | -1,164,049.64 | -1,164,049.64 |
| 19777 | NON-RES CNST HTM-DEF FEES-STRATEG | -128,899.74 | -135,805.17 |
| 19778 | HEALTHCARE FXD HTM-STRATEGY | 4,368,709.68 | 8,246,512.09 |
| 19780 | HEALTHCARE FXD DEF FEES-STRATEGY | -1,191.50 | -344.89 |
| 19781 | HEALTHCARE FXD P/D-STRATEGY | -1,062.92 | -1,062.92 |
| 19786 | HEALTHCARE CONST-ADJ-LIBOR-HFI-ST | 68,195,900.10 | 68,218,725.53 |
| 19787 | HLTH CARE CONST-ADJ-LIBOR-UNADV-S | -20,631,343.32 | -23,768,336.61 |
| 19788 | HLTHCRE CONST-ADJ-LIBOR-DEF FEES- | -56,758.77 | -70,086.33 |
| 19795 | HEALTHCARE-CONTRA CHG OFFS | -596,743.16 | -603,546.13 |
| 19796 | HEALTHCARE CONST-CONTRA DEF PMTS- | | |
| | TOTAL NON-RES CNST MORTGAGES | 1209,379,345.78* | 1008,730,945.47* |
| | TOTAL NON-RES CONSTRUCTION MORTGA | 1209,379,345.78* | 1008,730,945.47* |
| | TOTAL REAL ESTATE LOANS | 183504,647,130.26* | 167975,278,842.60* |
| 19800 | CONSUMER LOANS | | |
| 19810 | MANUFACTURED HSG W/O REAL ESTATE | | |
| 19810 | MANUF HSG W/O RE | 133,256.71 | 95,974.16 |
| | TOTAL MANUFACTURED HSG W/O REAL E | 133,256.71* | 95,974.16* |
| 19910 | VEHICLE LOANS | | |
| 19910 | AUTO LOANS | 57,439.80 | 77,149.93 |
| 19912 | AUTO LOANS-INDIR-DIME ACLS | | 46,996.38 |
| 19913 | AUTO LOANS-INDIR-UNEARN INT-DIME | | -890.87 |
| 19920 | RV LOANS | 650,521.59 | 404,227.73 |
| 19930 | BOAT LOANS | 395,112.25 | 409,348.87 |
| 19940 | HOME IMPROVEMENT LOANS | 12,828,451.72 | 14,624,951.01 |
| | TOTAL VEHICLE LOANS | 13,931,525.36* | 15,561,783.05* |
| 20020 | COLLATERAL LOANS | | |
| 20020 | COLLATERAL LOANS | 8,472,851.70 | 15,574,864.01 |
| 20022 | COLL LN-SEC INVESTMTS-ACLS | 1,104,262.90 | 490,683.78 |
| 20030 | CONSUMER 1ST LIEN ARM | 73,041.93 | 18,817.56 |
| 20032 | CONSUMER 1ST LIEN FIXED | 598,124,690.30 | 443,731,313.17 |

| | | | |
|---|---|---|---|
| 20033 | 1-4 FAM 1ST LIEN FRLO | 1,017,291,042.97 | 456,797,216.07 |
| 20034 | CONSUMER 1ST LIEN HOME IMPROVEMEN | 120,825.84 | 171,155.74 |
| 20035 | 1-4 FAM 1ST LIEN FRLO-MTG PLUS | 2,662,385,520.72 | 2,585,738,398.64 |
| 20108 | CC SAVINGS TO PAYMENT CLEARING | | -31,852.90 |
| | TOTAL COLLATERAL LOANS | 4287,572,236.36* | 3502,490,596.07* |
| 20110 | CREDIT CARD LOANS | | |
| 20110 | CREDIT CARD LNS | 27,984,699,494.29 | 26,381,577,513.04 |
| 20111 | CC CASH ADV OD PROTECTION F/C | 539,702.31 | 593,465.44 |
| 20114 | CC CONTRA GW-INVESTOR'S INT IN TR | -10,300,000,000.00 | -13,912,267,657.99 |
| 20118 | CC PMT CLRG-FIN CTR | -706,646.00 | -1,269,762.13 |
| 20125 | MASTER CARD STANDARD - MC | 8,372.26 | 518,789.56 |
| 20126 | CC ON US BALANCE CLRG | | -1,892.58 |
| 20127 | CC WCSA BALANCING | | |
| 20128 | CC BALANCE TRANSFER FEES | -53,236,489.08 | -38,622,778.05 |
| 20130 | CC PMT TRANSFERS - TSYS CH SUSPEN | | -13.39 |
| 20131 | CC TS2 BALANCE FLIPS TRF | | -3.57 |
| 20132 | MASTER CARD PLATINUM - MP | | 126.47 |
| 20133 | CC WCSA RECLASS BALANCING | | |
| 20134 | CC VISA/MC CLEARING | | -3,393,303.54 |
| 20135 | CC CARRYOVER RESEARCH | | -15.07 |
| 20145 | CC DISPURSEMENT CHECKS | 44,713.84 | -57,468.79 |
| 20146 | CC ESID RESEARCH | | 76.67 |
| 20147 | CC P & V RECLASS BALANCING | -20 | 21.47 |
| 20148 | SPREAD ACCOUNTS-PVN PAA FMV ADJ | | |
| 20151 | CC BALANCE TRANSFER WIRES RDC | | -22,216.54 |
| 20152 | CC CREDIT BAL REFUND | -786,724.49 | -320,045.89 |
| 20153 | CC CHK ACCESS IN PROCESS | 19,685,241.55 | 2,610,793.10 |
| 20154 | CC PMTS RECD CLRG - ARC CHASE | | 931,052.23 |
| 20155 | CC LOANS TEST ACCOUNTS | 12,825.70 | 3,740.81 |
| 20156 | CC PMTS RECD CLRG - ARLINGTON BOF | 8,333.05 | 427,755.64 |
| 20157 | CC PMTS RECD CLRG - JPM CHASE ACH | 22,689,594.26 | 444,674.91 |
| 20159 | CC TS2 PMTS RECD CLRG - WSTRN UNI | 11,402.30 | 961.93 |
| | TOTAL CREDIT CARD LOANS | 17672,969,799.99* | 12431,153,813.73* |
| 20160 | UNSECURED LINE OF CREDIT | | |
| 20162 | CC FEES/FUNDS AUTOMATION BALANCIN | | |
| 20163 | CC INCOMING VERIFY BALANCING | | |
| 20164 | CC VISA SETTLEMENT RESEARCH | | -134.88 |
| 20170 | UNSECURED LOC-MSP | 24,525,872.75 | 24,910,464.94 |
| 20171 | UNS LOC-RI-INTEREST CKG | 2,228,730.51 | 2,329,812.81 |
| 20172 | DELINKED HOGAN ODLOC | 1,548,369.18 | 1,007,692.89 |
| 20173 | UNS LOC-RP-PLATINUM | 2,156,130.74 | 2,027,606.25 |
| 20174 | CC P & V BALANCING | | |
| 20176 | CC CHARGE-OFF CLEARING | | 11.6 |
| 20177 | UNS LOC-RV-PERFECT VALUE | 235,884.22 | 230,740.21 |
| 20178 | CC MDE BALANCING | | 1.96 |
| 20179 | CC MC SETTLEMENT RESEARCH | | 38.42 |
| 20181 | CC MDE RESEARCH - NO CPC | | -9.18 |
| 20182 | UNS LOC-83-FREE CKG | 26,421,721.17 | 27,560,593.96 |
| 20183 | CC DAC INTERNAL | 49,341,401.79 | 43,253,026.98 |
| 20184 | UNS LOC-84-GOLD CKG | 12,124,283.41 | 12,749,423.88 |
| 20185 | CC LHFSZ - RECLASS | | -172,992,468.40 |
| 20186 | UNS LOC-85-INT CKG | 8,839,752.02 | 9,169,868.92 |
| 20187 | CC DAC EXTERNAL | 13,522,435.19 | 12,560,924.21 |
| 20188 | UNS LOC-89-WM FREE CHECKING | 19,831,812.02 | 17,008,327.07 |
| 20189 | CC DAC EXTERNAL ACCUM AMORT | -11,912,674.08 | -10,670,561.62 |
| 20191 | CC DAC INTERNAL ACCUM AMORT | -39,522,227.53 | -33,505,914.25 |
| 20197 | UNS LOC-NI-WAMU INTEREST CHECKING | 7,728.56 | 629.39 |
| 20198 | UNS LOC-RC-PLATINUM | 6,098,156.43 | 5,941,472.09 |
| | TOTAL UNSECURED LINE OF CREDIT | 115,447,376.38* | -58,418,452.75* |
| 20200 | EDUCATION LOANS | | |
| 20200 | EDUCATION LOANS-DIME-ACS | | |
| 20201 | CC PAYMENTS METAVANTE | | |
| 20202 | CC PAYMENTS PRINCETON ECOM | | |
| 20203 | CC REWARDS AFFINITY | 167,871.38 | 208,950.44 |
| 20211 | EDUCATION LOAN-SALLIEMAE | | |

| | | | |
|---|---|---|---|
| 20214 | CC DISCOUNT ON CREDIT CARD LOANS | -9,757,000.00 | -26,325,996.28 |
| 20222 | CC OVERPAYMENT RECLASS | 7,190,297.00 | 5,163,751.37 |
| 20216 | CC SETTLEMENT C/O LOAN CONTRA | -5,498,572.16 | -7,576,897.01 |
| 20218 | CC SR SELLERS INT LNS - FAS 140 A | -1,116,431.96 | -459,199.69 |
| 20219 | CC SELLERS INT OA RECLASS-BILLED | -396,055,767.93 | -462,776,001.66 |
| 20220 | CC GW TRANSFEROR SUBORD AMT | -1,252,041,807.00 | -1,715,885,002.89 |
| | TOTAL EDUCATION LOANS | -1657,111,410.67* | -2207,650,395.72* |
| 20250 | OTHER CONSUMER LOANS | | |
| 20250 | CONSUMER LOANS-UNSECURED | 1,564,827.10 | 2,441,382.95 |
| 20252 | CONS LOANS-HOME IMPR-UNSEC | | |
| 20262 | CONS LSN-UNSEC-SERVED BY OTHER | 8,565.62 | 8,649.94 |
| | TOTAL OTHER CONSUMER LOANS | 1,573,392.72* | 2,450,032.89* |
| 20400 | CONSUMER LOANS PREM/DISC | | |
| 20417 | CONSUMER 1ST LIEN 180 DAY W/D CON | -89,202,047.58 | -38,625,903.75 |
| | TOTAL CONSUMER LOANS PREM/DISC | -89,202,047.58* | -38,625,903.75* |
| 20420 | CONSUMER LOANS DEF FEES | | |
| 20425 | CONSUMER LOANS-DEF FEES | 142.1 | 524.43 |
| 20434 | COLLATERAL LOANS DEF FEE | 16,431.68 | 33,781.19 |
| 20437 | AUTO LOANS DEF FEE | 107.79 | 22,297.13 |
| 20438 | RV LOANS DEF FEE | -1,113.22 | 292.95 |
| 20439 | BOAT LOANS DEF FEE | -148.98 | 55.28 |
| 20441 | PERSONAL UNSEC DEF FEE | 816.19 | 4,327.89 |
| 20442 | UNSECURED LOC DEF FEE | 576,625.18 | 608,119.48 |
| 20446 | DELINKED HOGAN ODLOC DEF FEES | 386.76 | 395.32 |
| | TOTAL CONSUMER LOANS DEF FEES | 593,247.50* | 669,793.67* |
| 20450 | CONSUMER LOANS CLRG | | |
| 20451 | CONSUMER 1ST LIEN FIXED DEF FEES | 4,733,911.16 | 3,354,946.77 |
| 20452 | CONSMR 1ST LIEN HM IMPRVMNT DEF F | 1,399.24 | 1,875.32 |
| 20453 | INSURANCE IN PROCESS | -191,383.66 | -93,969.25 |
| 20460 | UNSEC LOC-PROC EXCEPT-HOGAN | -1.3 | 5,132.49 |
| 20483 | COMML LNS-FC BUSN LOC UNSEC | 950,257,651.40 | 936,192,930.26 |
| 20484 | COMML LNS-FC BUSN TERM UNSEC-ADJ | 1,421,372.97 | 1,220,989.40 |
| 20485 | COMML LNS-FC BUSN TERM SEC-ADJ | 4,096,654.60 | 3,520,684.03 |
| 20493 | COMML LNS-SBA FC BUSN LOC UNSEC N | 104,533,248.27 | 108,075,423.06 |
| 20495 | COMML LNS-SBA FC TERM UNSEC NO RE | 2,142,446.78 | 2,377,605.93 |
| 20496 | COMML LNS-LOC-EF-FREE BUS CKG | 37,812,462.40 | 36,742,045.03 |
| | TOTAL CONSUMER LOANS CLRG | 1104,807,761.86* | 1091,397,663.04* |
| | TOTAL CONSUMER LOANS | 21450,715,138.63* | 14739,124,904.39* |
| 20500 | COMMERCIAL LOANS | | |
| 20500 | COMMERCIAL LOANS | | |
| 20501 | SBA 7A HTM RE SEC-ADJ (CML) | 81,939,391.13 | 86,334,310.10 |
| 20502 | SBA 7A HTM RE SEC-FXD (CML) | 4,082,958.46 | 3,810,680.98 |
| 20503 | SBA 7A HTM NON RE-FXD (CML) | 1,324,177.21 | 1,424,322.48 |
| 20504 | SBA 7A HTM NON RE-ADJ (CML) | 20,425,551.91 | 22,314,233.65 |
| 20510 | COMML LNS-LOC-UNSECURED-MSP | 148,229.11 | 407,915.25 |
| 20517 | COMML LNS-LOC-MANUAL | 28,601,790.55 | 24,605,758.10 |
| 20529 | COMML LNS-FARMLAND-ADJ-HTM (CML) | 2,514,930.72 | 732,082.22 |
| 20532 | COMML LNS-FARMLAND-FXD -HTM (CML) | 43,344.58 | 18,460.00 |
| 20534 | COMML LNS-TAX EXEMPT-FXD  (CML) | 2,021,470.56 | 605,707.93 |
| 20540 | COMML LNS-BUS-SECURED | 82,318,970.00 | 83,143,570.64 |
| 20555 | CONTRA CHG OFF-SBA REAL ESTATE | -1,814,580.87 | -1,825,851.26 |
| 20556 | CONTRA CHG OFF-SBA NON REAL ESTAT | -9,612,325.45 | -9,840,581.20 |
| 20561 | CONTRA CHG OFF-AGRICULTURE | -334,964.96 | -140,335.69 |
| 20565 | COMML OTH LOAN-I/C-WMMSC-316 | 21,563,236.07 | 30,656,611.39 |
| 20568 | CONTRA CHG OFF-COMMERCIAL BANK | -190,087.30 | -207,686.44 |
| 20571 | COMML LNS-LOC-B1-NON-INT BASIC | 6,932,061.53 | 7,411,904.90 |
| 20572 | COMML LNS-LOC-B2-INT-CKG BASIC | 270,718.45 | 290,447.70 |
| 20576 | COMML LNS-LOC-EA-BUS INT-CKG | | 356.91 |
| 20577 | COMML LNS-LOC-B5-BUS ANALYSIS | 386,821.05 | 341,976.42 |
| 20579 | COMML LNS-CONTRA CHG OFFS | -30,219,422.77 | -31,481,862.74 |
| 20597 | COMML WIRES IN PROCESS (CML) | 47,431.26 | 156,769.82 |
| 20598 | COMML IN PROCESS BBC | -10,933.73 | 19,265.55 |
| | TOTAL COMMERCIAL LOANS | 210,438,767.51* | 218,778,056.71* |
| 20600 | COMMERCIAL LOANS PREM/DISC | | |
| | TOTAL COMMERCIAL LOANS PREM/DISC | * | * |

CONFIDENTIAL

15

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| 20601 | COMMERCIAL LOANS MASTER NOTES-I/C | | |
| 20607 | COMML LNS-FC BUSN SECURED NO RE-F | 11,324,791.19 | 9,786,216.89 |
| 20608 | MN REC-I/C-WM COMM DEVELOPMENT-10 | 329,337,616.14 | 266,761,809.83 |
| 20615 | MN REC-I/C-SEAFAIR SEC HLDG CORP- | | -32,718,327.37 |
| 20618 | MN REC-I/C-FSB-040 | | 259,378,124.95 |
| | TOTAL COMMERCIAL LOANS MASTER NOT | 340,662,407.33* | 503,207,824.30* |
| 20620 | COMMERCIAL LOANS DEF FEES | | |
| 20623 | COMML LNS-AGPROD-FXD-HTMDEFFEES(C | 674.26 | 274.11 |
| 20628 | COMM LNS TAX EXEMPT FXD-DEF FEES | -419.48 | -372.35 |
| 20644 | SBA-HTM RE SEC-FXD-CONTRA DEF PMT | -483,719.71 | -464,593.69 |
| 20640 | SBA 7A HTM RE SEC DEF FEES-ADJ (C | 229,312.96 | 243,306.54 |
| 20641 | SBA 7A HTM RE SEC DEF FEES-FXD (C | | |
| 20642 | SBA 7A HTM NON RE DEF FEES-ADJ (C | 88,548.00 | 116,390.07 |
| 20645 | MN REC-I/C-SECOND AND UNION LLC-4 | 67,228,145.92 | 75,773,218.45 |
| 20646 | SBA REAL ESTATE CONTRA DEF PMTS | | |
| 20647 | SBA NON REAL ESTATE CONTRA DEF PM | -1,089,643.46 | -1,104,783.95 |
| 20648 | AGRICULTURE CONTRA DEF PMTS | -528,926.51 | -137,609.84 |
| 20650 | SBA HTM RE SEC-ADJ-CONTRA DEF PMT | -7,417,528.75 | -7,877,656.24 |
| 20650 | MBF WAREHOUSE OTHER | | 29,842,135.05 |
| 20651 | MBF WAREHOUSE LOC | | 13,454,516.91 |
| 20655 | COMM LOANS-WHSE-MBF-CONTRA CHARGE | | -575,297.52 |
| 20664 | COMM LNS-AG PROD-ADJ-HTM-DEF FEE | | 88.02 |
| 20665 | COMM LNS-SEC-ADJ-LIBOR-UNADV-STGY | -11,764,827.86 | -15,032,129.76 |
| 20666 | COMM LNS-SEC-ADJ-LIBOR-DEF FEES-S | 3,451.66 | 23,250.65 |
| 20667 | COMM LNS-SEC-ADJ-LIBOR-P/D-STRATE | 173,321.69 | 175,426.52 |
| 20668 | MN REC-I/C-STOCKTON PLAZA-410 | 494,000.46 | 138,887.02 |
| 20671 | MBF WHSE LOC DEF FEE | -599,630.40 | -624,112.16 |
| 20673 | COMM LNS-SEC-ADJ-LIBOR-HFI-STRATE | 64,625,410.30 | 71,364,215.70 |
| 20685 | COMML LNS-SEC-HTM-STG | 251,006,870.98 | 298,479,517.39 |
| 20686 | COMML LNS-SEC-HTM-UNADV-STG | -167,555,363.86 | -169,750,223.02 |
| 20687 | COMML LNS-UNSEC-HTM-STG | 13,705,491.00 | 12,142,617.30 |
| 20688 | COMML LNS-UNSEC-HTM-UNADV-STG | -803,533.79 | -523,190.11 |
| 20691 | COMML LNS-SEC-HTM-DEF FEES-STG | 35,969.79 | 37,928.78 |
| 20692 | COMML LNS-UNSEC-HTM-DEF FEES-STG | -2,265.19 | -3,947.46 |
| 20693 | COMML LNS-CONTRA-HTM-DEF PMTS-STG | -2,045,329.60 | -1,616,964.91 |
| 20708 | COMM LNS-UNSEC-ADJ-LIBOR-HFI-STGY | 231,058,289.57 | 221,360,554.35 |
| 20709 | COMM LNS-UNSEC-ADJ-LIBOR-UNADV-ST | -88,878,611.41 | -80,911,464.12 |
| 20711 | COMM LNS-UNSEC-ADJ-LIBOR-P/D-STGY | | |
| 20712 | COMM LNS-UNSEC-ADJ-LBR-DEFFEES-ST | -122,262.79 | -113,422.65 |
| 20713 | MN REC-I/C-FA OUT-OF-STATE-244 | | |
| 20721 | COMML LNS-FC BUSINESS LOC (CML) | 66,525,014.75 | 65,468,447.55 |
| 20722 | COMML LNS-FC BUSINESS TERM LN (CM | 20,405,331.59 | 23,439,040.62 |
| 20723 | COMML LNS-FC BUSINESS RE TERM LN( | 1,079,373.51 | 1,171,499.44 |
| 20731 | UNAMORTIZED IDC COST DIR FIN-LSPK | 4,692.30 | 6,603.91 |
| 20733 | COMML LNS-FC BUSINESS LOC-DEFFEE( | -57,982.98 | -56,922.12 |
| 20734 | COMML LNS-FC BUS TERM LN-DEFFEE ( | 83,839.35 | 103,702.04 |
| 20736 | COMML LNS-FC BUS RE TERM-DEF FEE( | 1,020.13 | 1,030.37 |
| 20739 | MBF WAREHOUSE FLEX EPF | | 15,895,970.89 |
| 20757 | COMML LN-STNDBY LTR OF CRED-STGY | 243,432,941.76 | 192,936,229.82 |
| 20763 | GROSS LEASE REC DIR FIN - LSPK | 2,516,638.55 | 3,029,984.07 |
| 20769 | COMML LN-STNDBY LTR CRED-DEF FEES-ST | -609,036.42 | -372,524.38 |
| 20771 | COMML LN-STNDBY LTR CRED-UNADV-ST | -243,432,941.76 | -179,895,873.26 |
| 20773 | RESIDUAL DIR FIN - LSPK | 462,121.69 | 816,135.03 |
| 20775 | COMML LN-PERFRM LTR OF CRED-STGY | 2,545,679.00 | 10,116,565.86 |
| 20777 | COMML LN-PERFRM LTR CRED-UNADV-ST | -2,545,679.00 | -10,116,565.86 |
| 20781 | COMML-PERFRM LTR CRED-DEF FEES-ST | 47,913.48 | 12,557.50 |
| 20783 | UNEARNED INCOME DIR FIN - LSPK | -293,509.17 | -364,259.91 |
| 20790 | NOTE REC-SUB DEBT-I/C-WCC-403 | | 9,758,364.31 |
| 20793 | MBF WHS MULTI-FAMILY | 280,000.00 | 11,040,412.72 |
| 20799 | LEASE PAYMENT REC CUR DIR FIN-LSP | 203,241.20 | 220,769.89 |
| 20808 | COMML LNS-FC BUSN SECURED RE-FXD | 63,330,406.47 | 57,683,420.41 |
| 20809 | COMML BANK CONTRA DEF PMTS | | |
| 20814 | MN REC-I/C-WM ASSET ACCPT CORP-43 | | |
| 20816 | MN REC-I/C-PROVIDIAN BANCORP SVC | 22,181,334.39 | 26,064,215.01 |
| 20818 | MBF MULTI-FAIMLY EPF | 79,403,965.00 | 165,694,637.82 |

| | | | |
|---|---|---|---|
| 20819 | INT REC-MBF MULTI-FAMILY FLEX EPF | 145,695.17 | 731,642.26 |
| 20820 | MN REC-I/C-HUDSON HOUSING LP-501 | | 446,161.02 |
| 20821 | COMML LNS-FC SBA XPRESS BLOC | 206,278.73 | 210,847.44 |
| 20822 | COMML LNS-FC SBA XPRESS TERM LN N | | |
| 20824 | COMML LNS-FC RE SEC-PRIN-CONTRA | -19,682,932.70 | -21,868,838.79 |
| 20825 | LEASES-FAIR MARKET VALUE ADJUSTME | -662,916.24 | -810,821.28 |
| 20832 | COMML-FC BUSN SEC RE-FXD-DEF FEE | -40,897.10 | -40,912.01 |
| 20833 | COMML-FC BUSN SEC NO RE-FXD-DEF F | 19,042.92 | 18,254.07 |
| 20836 | COMML-FC BUSN LOC UNSEC-DEF FEE | -588,697.07 | 161,133.22 |
| 20837 | COMML-FC BUSN TERM SEC-ADJ-DEF FE | 3,005.49 | 3,599.93 |
| 20838 | COMML-FC BUSN TRM UNSEC-ADJ-DEF F | 5,199.46 | 5,783.55 |
| 20843 | SBA FC BUSINESS LOC UNSECURED-DEF | 325,291.08 | 492,524.50 |
| 20845 | SBA FC TERM UNSECURED-ADJ-DEF FEE | 22,088.96 | 23,303.92 |
| 20846 | MN REC-I/C-WM ASSET HOLDING CORP- | | |
| | TOTAL COMMERCIAL LOANS DEF FEES | 582,652,946.32* | 816,442,679.54* |
| | TOTAL COMMERCIAL LOANS | 1133,754,121.16* | 1538,428,560.55* |
| 21400 | RESERVE FOR LOAN LOSSES | | |
| 21400 | RESERVE FOR LOAN LOSSES | | |
| 21400 | RES FOR LN LOSSES | -13,258,711,366.11 | -6,380,405,555.23 |
| 21442 | CHG OFF-SBA REAL ESTATE | 1,710,980.46 | 664,692.58 |
| 21443 | RECOVERIES-SBA REAL ESTATE | -2,370,792.34 | -880,121.94 |
| 21444 | CHG OFF-SBA NON REAL ESTATE | 370,866.88 | 59,534.14 |
| 21445 | RECOVERIES-SBA NON REAL ESTATE | -864,172.86 | -396,421.38 |
| 21448 | CHG-OFF-1-4 FAM-SVC BY OTH-SUBPRI | 40,556.51 | 24,882.38 |
| 21450 | CHARGE-OFF 1-4 FAM PERM | 472,358,342.87 | 398,011,324.46 |
| 21451 | RECOVERY 1-4 FAM PERM | -826,814.95 | -838,841.15 |
| 21453 | CHG OFF CONTRA-1-4 FAM PERM | 144,375.19 | -106,317.53 |
| 21455 | CHG OFF-1-4FAM-PERM-SERV BY OTH-P | 84,989,315.48 | 32,515,605.48 |
| 21458 | CHARGE OFF 1-4 FAM FHA/VA | 789,137.95 | 220,227.56 |
| 21459 | RECOV 1-4 FAM FHA/VA | -5,823.48 | -1,037.01 |
| 21460 | CHG OFF-1-4 FAM-2ND LIEN LOC | 1,695,026,272.72 | 579,398,330.06 |
| 21480 | CHG OFF-1-4 FAMILY 1ST LIEN HEL | 2,713,000.54 | 1,312,638.03 |
| 21482 | CHG OFF-1-4 FAM 2ND LIEN HEL | 123,347,604.70 | 52,271,877.56 |
| 21484 | CHARGE OFF-1-4 FAM 1ST LIEN LOC | 152,875,784.55 | 49,058,315.01 |
| 21461 | RECOV-1-4 FAM-LOC | -27,566,112.53 | -8,118,686.44 |
| 21481 | RECOV-1-4 FAMILY 1ST LIEN HEL | -266,168.25 | -88,903.63 |
| 21483 | RECOV-1-4 FAM 2ND LIEN HEL | -16,436,298.14 | -5,752,615.82 |
| 21485 | RECOV-1-4 FAM 1ST LIEN LOC | -5,217,616.88 | -1,380,416.11 |
| 21462 | CHG OFF-MH W/RE NON-CONFIRMING | | -53.24 |
| 21463 | RECOV-MH W/RE NON-CONFORMING | -3,420.49 | -1,341.13 |
| 21464 | CHARGE OFF 1-4 FAM 2ND LIEN/HEL | 280,914,728.70 | 120,124,064.45 |
| 21465 | RECOV 1-4 FAM 2ND LIEN/HEL | -2,584,677.61 | -732,172.28 |
| 21466 | CHG OFF-AGRICULTURE | 509,193.67 | 132,503.93 |
| 21467 | RECOVERIES-AGRICULTURE | -426,732.99 | -52,730.18 |
| 21470 | CHARGE OFF 1-4 FAM SUBPRIME | 240,860,316.11 | 144,202,400.69 |
| 21471 | RECOVERY 1-4 FAM SUBPRIME | -215,829.84 | -308,263.55 |
| 21473 | CHG OFF 1-4 FAM 2ND LIEN SUBPRIME | 152,460,779.38 | 70,089,835.31 |
| 21474 | RECOV 1-4 FAM 2ND LIEN SUBPRIME | -505,632.98 | -127,929.60 |
| 21475 | CHARGE OFF 1-4 FAM SMF SUB PRIME | 53,123,347.54 | 48,809,446.29 |
| 21476 | RECOV-1-4 FAM SMF SUB PRIME | -1,516,895.87 | -387,659.50 |
| 21500 | CHG OFF-1-4 FAM-BLDR CNST | 2,841,733.00 | 316,921.90 |
| 21502 | CHG OFF-1-4 FAM-CUSTOM CONST | -6,351,494.81 | 1,937,252.97 |
| 21530 | CHG OFF-5+ FAM-PERM | 13,656,464.48 | 5,109,204.83 |
| 21531 | RECOV-5+ FAM-PERM | -220,998.98 | -62,077.26 |
| 21570 | CHG OFF-NON RES-PERM | 1,806,056.80 | 736,934.12 |
| 21571 | RECOV-NON RES-PERM | -1,000.00 | -182.16 |
| 21572 | CHG OFF-NON-RES-CONST | 4,975.91 | 2,528.25 |
| 21573 | RECOV-NON-RES-CONST | -103,514.49 | -76,962.45 |
| 21575 | RECOVERY-HEALTHCARE PERM | -10,000.00 | -2,081.78 |
| 21590 | CHG OFF-MF HSG W/O RE | 12,224.09 | 777.5 |
| 21591 | RECOV-MF HSG W/O RE | -40,881.47 | -22,879.73 |
| 21600 | CHG OFF-AUTO | 2,345.42 | 1,674.06 |
| 21601 | RECOV-AUTO | -99,522.19 | -60,083.02 |
| 21602 | CHG OFF-RV | 41,425.14 | 8,154.99 |
| 21603 | RECOV-RV | -11,047.23 | -2,938.20 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | | |
|---|---|---:|---:|
| 21604 | CHG OFF-BOAT | 934.19 | 239.62 |
| 21605 | RECOV-BOAT | -13,810.72 | -10,400.27 |
| 21606 | CHG OFF-COLLATERAL LOANS | 46,523.74 | 37,602.09 |
| 21607 | RECOV-COLLATERAL LOANS | -47,070.04 | -37,727.83 |
| 21608 | CHG OFF-PERS ODLOC-HOGAN | 2,447,245.45 | 1,114,396.45 |
| 21609 | RECOV-PERS ODLOC-HOGAN | -131,814.90 | -72,805.59 |
| 21630 | CHG OFF-UNSEC PLC-MSP | 1,870,863.00 | 905,783.34 |
| 21631 | RECOV-UNSEC PLC-MSP | -95,777.84 | -42,727.49 |
| 21632 | CHG OFF-UNSEC PERS TERM LOANS | 147,065.67 | 85,422.62 |
| 21633 | RECOV-UNSEC PERS TERM LOANS | -48,824.47 | -23,966.29 |
| 21640 | CHG OFF-CREDIT CARD LOANS | 514,695,280.72 | 209,376,530.00 |
| 21641 | RECOV-CREDIT CARD LOANS | -54,049,399.01 | -21,964,516.60 |
| 21642 | CHG OFF-SBA SECURED BLOC | -132,882.48 | -43,470.85 |
| 21643 | RECOV-SBA SECURED BLOC | -37,862.18 | -21,675.75 |
| 21644 | CHG OFF-SBA UNSECURED BLOC | 19,273,674.25 | 9,047,751.70 |
| 21645 | RECOV-SBA UNSECURED BLOC | -9,461,145.17 | -3,792,511.42 |
| 21650 | CHG OFF-UNSECURED SBA TERM | 258,033.40 | 156,144.75 |
| 21651 | RECOV-SDA UNSECURED TERM | 189,193.87 | -74,543.02 |
| 21672 | CHG OFF-UNSECURED BLOC | 101,471,217.77 | 46,715,068.97 |
| 21673 | RECOV-UNSECURED BLOC | -1,139,103.05 | -498,980.69 |
| 21674 | CHG OFF-SECURED BLOC | 3,258,251.82 | 1,589,296.95 |
| 21675 | RECOV-SECURED BLOC | -150,805.38 | -67,688.71 |
| 21676 | CHG OFF-BUSINESS ODLOC-HOGAN | 3,784,018.59 | 1,591,602.84 |
| 21678 | LEASE FINANCING CHARGEOFFS | | |
| 21679 | LEASE FINANCING RECOVERIES | -179,506.85 | -89,419.77 |
| 21680 | CHARGE OFF - COMMERCIAL | 445,927.04 | 409,783.40 |
| 21681 | RECOV-COMMERCIAL | -2,299,337.45 | -1,595,210.69 |
| 21686 | COMML LOAN CHARGEOFFS (CML) | 193,224.30 | 123,889.61 |
| 21687 | COMML LOAN RECOVERIES (CML) | -2,664.14 | -712.79 |
| 21688 | COMML LOAN CHARGEOFFS NON RE (CML | 626,350.00 | 309,851.63 |
| 21689 | COMML LOAN RECOVERIES NON RE (CML | -16,671.76 | -7,873.86 |
| 21692 | CHG OFF-UNSECURED BUSINESS TERM | 1,573,772.11 | 715,794.61 |
| 21693 | RECOV-UNSECURED BUSINESS TERM | -127,162.50 | -28,875.67 |
| 21733 | FC SBA EXPRESS BLOC-DEF FEE | 405.44 | 515.58 |
| 21734 | FC SBA XPRESS NO RE TERM-DEF FEE | | |
| | TOTAL RESERVE FOR LOAN LOSSES | -9461,787,230.66* | -4650,990,576.90* |
| | TOTAL RESERVE FOR LOAN LOSSES | -9461,787,230.66* | -4650,990,576.90* |
| | TOTAL LOANS | 196627,329,159.39* | 179601,841,730.64* |
| 25000 | BANK PREMISES & EQUIPMENT | | |
| 25000 | LAND | 182,561,882.01 | 182,495,591.66 |
| 25100 | BUILDINGS | 892,515,472.67 | 904,826,127.00 |
| 25101 | BUILDINGS-MANUAL | | -640,782.28 |
| 25110 | ACCUM DEPR-BUILDINGS | -375,466,425.09 | -365,818,907.72 |
| 25200 | LEASEHOLD IMPROVEMENTS | 976,911,095.21 | 1,018,402,822.51 |
| 25201 | TENANT IMPROVEMENTS-MANUAL | -9,573,858.86 | -4,452,127.85 |
| 25210 | ACCUM DEPR-LEASEHOLD IMPROVEMENTS | -430,510,254.87 | -443,502,092.13 |
| 25240 | CAPITALIZED LEASES PREMISES | 15,052,599.88 | 15,226,246.22 |
| 25250 | ACCUM DEPR-CAPITALIZED LEASE PREM | -12,134,816.05 | -12,052,139.58 |
| 25260 | CAPITALIZED LEASED EQUIPMENT | 20,497,084.00 | 20,497,084.00 |
| 25265 | ACCUM DEPR-CAPITAL LEASED EQUIP | -12,490,410.56 | -10,950,986.21 |
| 25270 | BELOW MARKET LEASES/INTANG ASSETS | 15,701,512.46 | 16,609,339.26 |
| 25275 | ACCUM AMORT-BELOW MARKET LEASES | -14,417,975.86 | -15,001,205.65 |
| 25300 | FURNITURE, FIXTURE & OFFICE EQPM | 618,814,560.42 | 640,568,885.31 |
| 25301 | FURNITURE, FIXTURE & EQUIP-MANUAL | -15,660,917.96 | -2,749,850.54 |
| 25310 | ACCUM DEPR-FURN, FIXTURES & OFC E | -349,556,999.30 | -346,708,472.06 |
| 25315 | HEAVY EQUIPMENT - WMEF | | 109,713.73 |
| 25340 | ACCUM DEPR-HEAVY EQUIP-WMEF | | -109,713.73 |
| 25400 | MAINFRAME ASSETS | 10,343,921.83 | 13,292,759.12 |
| 25405 | CAPITALIZED COMPUTER SOFTWARE | 4,709,907.93 | 4,763,558.24 |
| 25410 | ACCUM DEPR-MAINFRAME ASSETS | -4,915,816.72 | -8,176,546.12 |
| 25412 | BUSINESS APPLICATION ASSETS | 413,113,580.32 | 405,153,620.26 |
| 25413 | INTRANET ASSETS | 5,795,696.47 | 5,881,230.48 |
| 25414 | MIDRANGE ASSETS | 39,158,968.96 | 40,709,499.91 |
| 25415 | ACCUM DEPR-CAPITAL COMP SOFTWARE | -4,709,907.93 | -4,763,558.26 |
| 25416 | DESKTOP ASSETS | 119,757,003.44 | 128,261,369.31 |

| Code | Description | Amount 1 | Amount 2 |
|---|---|---|---|
| 25420 | COMMUNICATION/NETWORK ASSETS | 325,363,935.78 | 356,841,020.44 |
| 25422 | ACCUM DEPR - BUSINESS APPLIC ASSE | -333,313,943.40 | -329,424,720.78 |
| 25425 | ACCUM DEPR-COMM/NETWORK ASSETS | -253,707,239.06 | -265,367,407.75 |
| 25430 | TANDEM ASSETS | 4,532,161.63 | 7,952,902.66 |
| 25433 | ACCUM DEPR - INTRANET ASSETS | -5,328,037.21 | -5,251,118.93 |
| 25435 | ATM'S & RELATED EQUIPMENT | 116,160,174.50 | 116,576,611.54 |
| 25440 | ACCUM DEPR-TANDEM ASSETS | -4,401,249.93 | -7,564,742.82 |
| 25444 | ACCUM DEPR - MIDRANGE ASSETS | -19,497,765.41 | -20,488,948.04 |
| 25445 | ACCUM DEPR-ATM'S & RELATED EQUIPM | -66,263,419.04 | -62,332,681.60 |
| 25450 | ART | 1,841,146.56 | 2,222,335.38 |
| 25460 | FIXED ASSETS PROCEEDS CLEARING | | -3,740,138.69 |
| 25466 | ACCUM DEPR - DESKTOP ASSETS | -107,801,069.98 | -113,795,956.15 |
| 25470 | FIXED ASSETS CLEARING | 711,361.12 | 1,219,422.56 |
| 25480 | WORK IN PROGRESS-FACILITY | 40,793,180.10 | 25,556,506.02 |
| 25490 | WORK IN PROGRESS- NON-FACILITY | 53,136,710.92 | 65,571,727.83 |
| | TOTAL BANK PREMISES & EQUIPMENT | 1837,721,848.98* | 1949,846,276.55* |
| 25500 | REPOSSESSED PROPERTY | | |
| | TOTAL REPOSSESSED PROPERTY | * | * |
| 25600 | OTHER REAL ESTATE | | |
| 25600 | REAL ESTATE OWNED-NET | | |
| 25600 | GROSS REAL ESTATE OWNED | | |
| 25600 | REAL ESTATE OWNED | 1,461,099,315.36 | 700,038,626.56 |
| 25602 | REO CLEARING-STRATEGY | 3,016,958.90 | 71,561.52 |
| 25607 | REO-LSBO BASIS | 73,412,218.78 | 63,448,461.35 |
| 25608 | REO BASIS-SUBPRIME | 399,204,987.17 | 328,299,332.61 |
| 25650 | REO-IN PROCESS | -132,123,454.66 | -56,929,078.13 |
| | TOTAL GROSS REAL ESTATE OWNED | 1804,610,025.55* | 1034,928,903.91* |
| 25700 | RESERVE FOR REO LOSSES | | |
| | TOTAL RESERVE FOR REO LOSSES | * | * |
| | TOTAL REAL ESTATE OWNED-NET | 1804,610,025.55* | 1034,928,903.91* |
| 25800 | OTHER REAL ESTATE-NET | | |
| 25855 | FORMER BK PREM-BLDG | | |
| 25860 | FORMER BK PREM-ACCUM DEPR | | |
| | TOTAL OTHER REAL ESTATE-NET | * | * |
| | TOTAL OTHER REAL ESTATE | 1804,610,025.55* | 1034,928,903.91* |
| 26000 | GOODWILL & INTANGIBLES | | |
| 26000 | GOODWILL | 7,249,856,251.53 | 7,256,920,394.26 |
| 26200 | CORE DEPOSIT INTANGIBLES | 593,330,711.84 | 595,056,878.72 |
| 26201 | PRCHSD CRDT CRD REC-INTGBL-PVN PA | 520,166,000.00 | 520,166,000.00 |
| 26202 | ALLIANCE CONTRACTS INTANGIBLE-PVN | 10,581,000.00 | 10,581,000.00 |
| 26203 | COVENANTS NOT TO CMPT-INTGBL-PVN | | |
| 26204 | PRCHSD CR CRD REC-INTGBL-ACCUM A | -255,354,218.16 | -227,368,267.79 |
| 26205 | ALLIANCE CONTRACT -INTGBL-ACCUM A | -10,413,047.62 | -9,587,437.84 |
| 26206 | CVNNTS NOT TO CMPT-INTGBL-ACCUM A | | |
| 26210 | CORE DEP INTANGIBLES-ACCUM AMORT | -569,193,487.50 | -552,147,295.91 |
| 26300 | OTHER INTANGIBLES | 1,881,600.00 | 1,881,600.00 |
| 26310 | OTHER INTANGIBLES-ACCUM AMORT | -752,640.00 | -605,166.39 |
| | TOTAL GOODWILL & INTANGIBLES | 7540,102,170.09* | 7594,897,705.05* |
| 26350 | MORTGAGE SERVICING RIGHTS | | |
| 26351 | PURCHASED FAIR VALUE MSR-HL | 4,020,458.30 | 2,613,357.83 |
| 26363 | ORIGINATED FAIR VALUE MSR -HL | 9,561,521,726.27 | 9,388,655,555.89 |
| 26364 | ORIGINATED FAIR VALUE MSR-COMM | 88,411,679.67 | 85,049,416.23 |
| 26367 | CHANGE IN FV MSR-HL | -3,231,955,474.80 | -3,480,858,417.44 |
| 26368 | CHANGE IN FV MSR - COMM | -29,132,231.60 | -26,870,810.00 |
| | TOTAL MORTGAGE SERVICING RIGHTS | 6392,866,157.84* | 5968,589,102.51* |
| 26500 | INVESTMENT IN SUBSIDIARIES | | |
| 26517 | INV IN OFFSHORE SERVICES HOLDCO-5 | 425,251.29 | 242,509.85 |
| 26511 | INV IN WMB BAKER LLC-509 | 64,072,580.41 | 13,332,067.19 |
| 26507 | INV IN DIME CRE INC-331 | | 6,564.17 |
| 26516 | INV IN FA OUT-OF-STATE-244 | 1,089,943,003.08 | 1,859,640,048.45 |
| 26524 | INVESTMENT IN DIME COMERCIAL CORP | -0.01 | 50,074,669.87 |
| 26533 | INVESTMENT IN CLAYTON BLACKBEAR I | | 75,090.42 |
| 26537 | INV IN RIVERGRADE INVESTMENT CORP | 82,404,464.55 | 79,297,123.28 |
| 26539 | INV IN COMMERCIAL LOAN PARTNERS-2 | 60,928,471.65 | 59,083,262.80 |
| 26541 | INV IN WMFSB-040 | | |

JPMC_DBNTC_0008568607

| Acct | Description | Value 1 | Value 2 |
|---|---|---|---|
| 26543 | INV IN HCP PROPERTIES-241 | 29,024,886.43 | 29,024,886.43 |
| 26557 | INV IN WM BROKERAGE HLD-068 | 76,971,846.50 | 68,016,922.10 |
| 26566 | INV IN THACK HLDG CORP-027-CLOSED | | 213,908,065.91 |
| 26567 | INV IN DIME CAP PARTNERS INC-343 | 11,083,432.28 | 10,980,454.82 |
| 26584 | INV IN HS LOAN CORPORATION-242 | 1,102,883.51 | 1.098.092.58 |
| 26600 | INV IN CALIFORNIA RECONVEYANCE-11 | 19,215,152.50 | 16,413,470.26 |
| 26645 | INV IN STOCKTON PLAZA INC-410 | 127,328,333.03 | 124,982,706.24 |
| 26665 | INV IN WM MARION HLDGS INC-103 | 6,961,294,670.42 | 1,805,941,081.67 |
| 26666 | INV IN SENECA HOLDINGS INC-300 | | 54,619,334,223.56 |
| 26670 | INV IN SNOHO ASSET HLDGS-120-CLOS | | 5,343,590,999.14 |
| 26675 | INV IN WM SPECIALTY MORTGAGE LLC- | 8,905,567,450.50 | 2,349,452,141.24 |
| 26687 | INV IN WM MTG SECURITIES CORP-316 | 581,891,618.86 | 572,477,925.24 |
| 26691 | INV IN SEAFAIR MARTGAGE SEC-322 | 1,544,278,816.33 | 1,689,601,193.59 |
| 26699 | INV IN SUBSIDIARIES CONTRA | 0.02 | -8,272,556.90 |
| 26718 | INV IN SIVAGE FINANCIAL SERVICES- | 63,302.19 | 63,302.19 |
| 26721 | INV IN DIME UMBRELLA TRUST-459 | 228,418,033.67 | 226,435,715.15 |
| 26736 | INV IN WESTERN SERVICE CO-518 | 4,455,672.36 | 4,477,578.98 |
| 26737 | INV IN WAMU CAPITAL CORP   403 | 216,242,256.80 | 203,359,146.56 |
| 26747 | INV IN 2ND AND UNION-413 | 235,686,028.48 | 230,742,912.58 |
| 26749 | INV IN WM ASSETS SEC CORP-415 | 100.01 | 100.01 |
| 26759 | INV. IN SENECA FUNDING UK LTD | 1,054,253.81 | 274,341.14 |
| 26762 | INV IN WAMU ASSET ACCEPTANCE CORP | 14,718,761.38 | 14,133,901.89 |
| 26763 | INV IN STRAND CAPITAL CORP-431 | | 928,014,067.70 |
| 26772 | INV IN PVN BANCORP SERVICES-447 | 36,132,610.79 | 27,858,511.45 |
| 26774 | INV IN PVN LEASING CORP-449 | | 5,442,316.84 |
| 26776 | INV IN WM ASSET HOLDINGS-523 | 51,541,330.72 | 52,409,705.09 |
| 26800 | INV IN PIKE ST HLDGS-502 | 32,097,457,355.88 | 31,986,348,333.06 |
| | TOTAL INVESTMENT IN SUBSIDIARIES | 52441,302,567.44* | 102577,860,880.55* |
| 27000 | OTHER ASSETS | | |
| 27000 | ACCRD INT RECEIVABLE | | |
| 27100 | ACCRD INT RECVBLE-CASH EQUIVALENT | | |
| 27100 | 130-INT REC-FED FUNDS SOLD | 38,541.67 | 150,740.79 |
| 27105 | INT REC-REPURCH AGMT | | 509,752.89 |
| 27115 | INT REC-DERIV-MARGIN CALLS | 35,209.09 | 58,345.22 |
| 27116 | INT REC-MONEY MKT INV | 4,428,733.04 | 2,096,283.89 |
| 27123 | ACCRD INT REC-I/C-PACOIMA INV I-4 | | 1,165.92 |
| 27127 | INT REC-REV REPURCH AGMT-I/C-MARN | | 2,155,594.87 |
| 27135 | INT REC-SWAP CASH COLLATERAL | 151,583.95 | 3,702.20 |
| 27141 | INT REC-REV REPURCH AGMT-I/C-WCC- | | 1,747.52 |
| 27143 | ACCRD INT REC-SUB NOTES-I/C-WCC-4 | | 265,202.52 |
| 27151 | INT REC-CC SEC INVEST INC | | 33,405.50 |
| 27152 | INT REC-CC FED FUNDS SWEEP-CHASE | | 4.59 |
| 27153 | INT REC-CC FED FUNDS SWEEP-BOA | | 2.08 |
| | TOTAL ACCRD INT RECVBLE-CASH EQUI | 4,654,067.75* | 5,275,947.99* |
| 27200 | ACCRD INT RECVBLE-INVESTMENT SECU | | |
| 27200 | BONDS | | |
| 27200 | INT REC-US TREAS NTS/BNDS | 514,719.66 | 379,634.19 |
| 27205 | INT REC-US AGENCY BONDS | | 691,596.06 |
| | TOTAL BONDS | 514,719.66* | 1,071,230.25* |
| 27250 | MORTGAGE BACKED SECURITIES | | |
| 27255 | INT REC-AGCY MBS-FNMA | 756,842.69 | 492,796.10 |
| 27260 | INT REC-AGCY MBS-FHLMC | 4,602,400.00 | 7,052,721.19 |
| 27270 | INT REC-CMO | 4,052,512.70 | 6,831,982.36 |
| | TOTAL MORTGAGE BACKED SECURITIES | 9,411,755.39* | 14,377,499.65* |
| 27280 | STOCK | | |
| 27280 | DIV REC-PFD STOCK | 106,874.51 | 2,242,477.57 |
| 27285 | DIV REC-FHLB STOCK | 11,982,895.34 | 8,510,468.15 |
| | TOTAL STOCK | 12,089,769.85* | 10,752,945.72* |
| 27290 | DERIVATIVES | | |
| 27290 | INT REC-SWAPS | 194,000,253.50 | 173,334,858.35 |
| | TOTAL DERIVATIVES | 194,000,253.50* | 173,334,858.35* |
| | TOTAL ACCRD INT RECVBLE-INVESTMEN | 216,016,498.40* | 199,536,533.97* |
| 27500 | ACCRD INT RECVBLE-LOANS | | |
| 27500 | 130-INT REC MSP | 398,954,221.62 | 443,597,726.96 |
| 27504 | INT REC - ACLS | 254,266,385.43 | 182,561,104.01 |

| | | | |
|---|---|---|---|
| 27505 | INT REC - 1-4 FAM CONST - TCL | 171,397.20 | 718,853.83 |
| 27507 | INT REC DAILY - ACLS | 99,544,137.11 | 57,965,449.35 |
| 27508 | INT REC ACLS - CONTRA | -24,205,523.69 | -19,175,718.16 |
| 27509 | INT REC-MSP SUBPRIME | 18,285,050.16 | 25,457,188.51 |
| 27511 | INT REC-LOCRI-INTEREST CKG | 11,957.88 | 16,629.63 |
| 27513 | INT REC-LOCRP-PLATINUM | 10,636.79 | 14,029.53 |
| 27515 | INT REC-1-4 FAM-SPEC CONST-CONTRA | | -565,590.92 |
| 27517 | INT REC-LOCRV-PERFECT VALUE | 1,211.94 | 1,623.77 |
| 27522 | INT REC-LOC83-FREE CKG | 144,052.11 | 197,834.17 |
| 27524 | INT REC-LOC84-GOLD CKG | 66,902.14 | 92,390.47 |
| 27526 | INT REC-LOC85-INT CKG | 48,880.36 | 65,827.26 |
| 27528 | INT REC-LOC89-WM FREE CHECKING | 107,637.60 | 121,080.09 |
| 27529 | INT REC-LOCNI-WAMU INTEREST CHECK | 62.76 | 3.38 |
| 27538 | INT REC-LOC-RC-PLATINUM | 33,240.14 | 41,753.38 |
| 27541 | INT REC-LOCB1-NON-INT BASIC | 79,378.97 | 49,029.12 |
| 27542 | INT REC-LOCB2-INT-CKG BASIC | 3,264.11 | 1,972.81 |
| 27558 | INT REC-ED LOANS-SALLIEMAE-SUBSID | | 7.06 |
| 27559 | INT REC-ED LOANS-SALLIEMAE-NONSUB | | |
| 27567 | INT REC-LOCEA-BUS INT-CKG | | 0.63 |
| 27577 | INT REC-LOCB5-BUS ANALYSIS | 4,516.38 | 2,170.77 |
| 27579 | INT REC-HEL HFI-MANUAL | 11,498,933.01 | 11,694,335.19 |
| 27581 | INTEREST RECEIVABLE-HFS | 46,647,917.77 | 53,165,191.73 |
| 27582 | INT REC-RSV HFI PRIME SBO | -17,331,448.98 | -11,938,234.52 |
| 27583 | INT REC-SUBPRIME SUBPRIME SBO2000 | 215,944.69 | 246,347.19 |
| 27584 | INT REC-RSV SUBPRIME SBO2000 | -119,241.50 | -115,105.67 |
| 27587 | INT REC-SUBPRIME SBO | 88,445.90 | 111,168.40 |
| 27593 | INT REC-RSV HFI SUBPRIME SBO | -36,550.00 | -63,200.15 |
| 27600 | INT REC-COMML LNS-MANUAL | 4,346,441.32 | 3,136,332.79 |
| 27602 | INT REC-MBF WHS MULTI-FAM | -9,000.50 | 50,924.96 |
| 27611 | INT REC-1-4 FAM NA BUILDER LOC | 244,718.73 | 428,250.44 |
| 27638 | INT REC-LOCEF-FREE BUS CKG | 445,741.82 | 243,365.16 |
| 27639 | INT REC-CC ACCRUED FIN CHGS | 193,694,052.02 | 187,320,853.21 |
| 27641 | INT REC-CC SR SELLERS FAS 140 ADJ | -436,381.27 | -211,650.98 |
| 27643 | INT REC-CC  INVESTOR CONTRA | -114,038,883.93 | -136,866,176.16 |
| 27660 | INT REC-5+ FAM-CONST HTM-STRATEGY | 5,925,304.25 | 4,917,332.94 |
| 27661 | INT REC-HEALTHCARE PERM HTM-STRAT | 464,799.00 | 515,125.57 |
| 27662 | INT REC-HEALTHCARE CONST HTM-STRA | 156,980.86 | 145,262.50 |
| 27663 | INT REC-COMM CONST ARM HTM-STRATE | 3,570,908.55 | 3,571,905.96 |
| 27664 | INT REC-5+ FAM PERM HTM-STRATEGY | 109,022,891.54 | 91,263,179.48 |
| 27665 | INT REC-COMM PERM HTM-STRATEGY | 59,595,788.69 | 52,388,673.14 |
| 27670 | INT REC-5+FAM-CONSTHTM-CONTRA-STR | -1,012,133.14 | -422,151.25 |
| 27671 | INT REC-COMM CONS HTM-CONTRA STRA | -320,622.25 | -742,071.43 |
| 27674 | INT REC-5+FAM PERM AFS-CONTRA-STG | -9,749,272.40 | -6,054,517.83 |
| 27675 | INT REC-COMM PERM HTM-CONTRA-STRA | -18,890,930.33 | -16,935,810.14 |
| 27676 | INT REC-HLTHCR PERM HTM-CONTRA-ST | -333,390.32 | -297,578.70 |
| 27680 | INT REC-COMM LAND HTM-STRATEGY | 821,987.63 | 807,582.79 |
| 27681 | INT REC-COMM LAND HTM-CONTRA-STRA | -679,038.25 | -531,071.17 |
| 27690 | INT REC-MBF WHSE OTHER | | 330,162.83 |
| 27691 | INT REC-MBF WHSE LOC | | 74,890.21 |
| 27692 | INT REC-COMML LNS-SEC-HTM-STG | 15,867,002.51 | 15,106,520.21 |
| 27693 | INT REC-COMML LNS-SEC-HTM-CONTRA- | -14,619,319.90 | -13,886,757.44 |
| 27696 | 130-INT REC-LOANS IN PROCESS-MANU | -2,074,943.39 | -1,871,082.33 |
| 27699 | INT REC-MBF WHS FLEX EPF | | 430,322.19 |
| | TOTAL ACCRD INT RECVBLE-LOANS | 1020,484,111.14* | 927,175,684.77* |
| | TOTAL ACCRD INT RECEIVABLE | 1241,154,677.29* | 1131,988,166.73* |
| 28000 | ACCOUNTS RECEIVABLE | | |
| 28000 | ACCOUNTS RECEIVABLE-INTERCOMPANY | | |
| 28019 | A/R GEN-I/C-SEAFAIR SEC HLDG CORP | | 205,415.76 |
| 28025 | A/R GEN-I/C-WAMU CAPITAL CORP-403 | -44,659.13 | 895,006.96 |
| 28037 | A/R GEN-I/C-NORTH PROP-376 | | |
| 28040 | A/R GEN-I/C-WM 1031 EXCHG-481 | 55,196.94 | 57,119.11 |
| 28045 | A/R-PRIME LSBO SERVICER ADVANCES | 6,193,031.09 | 2,619,686.59 |
| 28046 | A/R-SUBPRIME LSBO SERVICER ADVANC | | 54,325.76 |
| 28058 | A/R GEN-I/C-AHM RES DVLPMNT-247 | | 0.11 |
| 28064 | A/R GEN-I/C-MARION INSURANCE-139 | | 10,629.59 |

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| 28065 | A/R GEN-I/C-MARION ST INC-123 | | 10,428.96 |
| 28085 | A/R GEN-I/C-UNIVERSITY ST-122 | | 4,112.50 |
| 28086 | A/R GEN-I/C-SENECA ST-121 | | 3,968.40 |
| 28093 | A/R GEN-I/C-PVN BANCORP SERVICES- | | 7,250.27 |
| 28098 | A/R GEN-I/C-PVN LEASING CORP-449 | | 7,034.27 |
| 28103 | A/R GEN-I/C-CRANBROOK BUS TRUST-5 | 25,000.00 | 929.37 |
| 28101 | A/R GEN-I/C-WMB-001 | 19,538,835,992.45 | 16,481,486,516.17 |
| 28105 | A/R GEN-I/C-WAMU INS SVCS-233 | -8,592,614.67 | 2,611,266.08 |
| 28108 | A/R GEN-I/C-WMF GROUP LLC-422 | | 1,135.71 |
| 28113 | A/R GEN-I/C-FA OUT-OF-STATE-244 | 110,486.00 | 47,802.93 |
| 28129 | A/R GEN-I/C-WMFS INS SVCS-058 | 3,204,744.00 | 2,951,335.34 |
| 28141 | A/R GEN-I/C-WFSB-040 | 5,686,631.95 | 5,809,497.32 |
| 28152 | A/R GEN-I/C-CRC-111 | 39,966.74 | 132,108.74 |
| 28154 | A/R GEN-I/C-NACI-052-CLOSED | | |
| 28162 | A/R GEN-I/C-WMI-070 | 6,018,104.21 | 8,833,016.53 |
| 28172 | A/R GEN-I/C-WMFS-005 | 3,341,655.22 | 2,605,387.72 |
| 28199 | A/R GEN-I/C-WM SPECIALTY MORTGAGE | 518,606.90 | 1,702,148.67 |
| 28201 | A/R DEPOSIT ACT-I/C-WMB-001 | 14,284,792,143.88 | 12,745,590,234.51 |
| 28204 | A/R GEN-I/C-WM MTG REINS CO-136 | -0.01 | 43,897.35 |
| 28241 | A/R DEPOSIT ACT-I/C-WFSB-040 | 2,223,558.33 | 6,314,045.17 |
| 28301 | A/R LOAN ACT-I/C-WMB-001 | 5,079,335,761.41 | 4,677,321,740.88 |
| 28307 | A/R LOAN ACT-I/C-WM PREF FND-456 | 26,360.54 | 109,122.71 |
| 28341 | A/R LOAN ACT-I/C-WFSB-040 | 5,486,046.76 | 3,195,963.89 |
| 28499 | A/R PAYROLL ACT-I/C-WMB-001 | 399,112,714.70 | 260,552,202.63 |
| 28996 | A/R CLEARING-I/C-WMI-070 | -4,189,628.05 | -1,518,641.82 |
| 28999 | A/R CLEARING-I/C-WFSB-040 | -6,542,128.87 | -6,019,066.15 |
| | TOTAL ACCOUNTS RECEIVABLE-INTERCO | 39315,636,970.39* | 34195,645,622.03* |
| 29200 | ACCOUNTS RECEIVABLE-LOAN RELATED | | |
| 29212 | ESCROW ADVANCE TRUNCATION BALANCE | 5,010,583.12 | 3,807,319.81 |
| 29215 | A/R LN-T&I ADVANCES-MSP | 679,016,996.93 | 607,938,787.55 |
| 29216 | A/R LN - T&I ADVANCES - ACLS | 4,134,961.64 | 3,564,068.40 |
| 29218 | A/R LN-CO ISSUE-LINKS 5 | | -21.95 |
| 29222 | A/R-LN SALES | 4,110,351.21 | 3,683,775.59 |
| 29223 | A/R-LN ACQUISITIONS | 6,345.00 | -60,490.66 |
| 29227 | A/R-VISA/MASTERCARD-MLCS | | 365,814.97 |
| 29232 | A/R-GOV'T FORECLOSURE CLAIMS | 18,373,281.60 | 24,449,822.80 |
| 29233 | A/R CONTRA-GOV'T FORECL. RESERVE | -12,899,719.28 | -14,319,880.18 |
| 29240 | A/R-P&I ADVANCE ON SOLD LOANS | 1,105,105,851.56 | 827,707,951.77 |
| 29242 | A/R-P&I ADV ON SOLD LOANS-FHLMC | 7,428,082.11 | 2,299,765.50 |
| 29244 | A/R-P&I ADV ON SOLD LOANS-FNMA | 338,928.22 | 929,628.47 |
| 29246 | A/R LN-INVESTOR WIRE CLEARING-STG | -97.62 | 2,022,991.36 |
| 29252 | A/R-BOND ASST-MLCS | | -4,233.27 |
| 29257 | A/R BOND LOAN ESCROW | 198,742.10 | 152,744.88 |
| 29258 | A/R BOND LOAN FRONTED FUNDS | | 41,060.78 |
| 29259 | A/R LN-ESCROW CORP ADV-MSP | 11,452,169.11 | 7,662,163.28 |
| 29260 | A/R LN-CORPORATE ADVANCE | 42,347,044.67 | 80,629,267.13 |
| 29261 | A/R LN-CORP ADV-TRUSTEE FEE INV L | 1,270,864.46 | 2,064,018.05 |
| 29262 | A/R LN-CORPORATE ADVANCE CONTRA | -37,725,897.00 | -18,902,341.68 |
| 29266 | A/R LN ADVANCE-STRATEGY | 2,429,566.31 | 1,316,698.97 |
| 29267 | A/R-SUBSERVICE FEES | 1,786.38 | -772,403.05 |
| 29269 | A/R-CORP ADV-DIME ACLS | 959,554.85 | 1,134,757.73 |
| 29270 | A/R LN-GENERAL OPERATIONS | 3,531,910.57 | 15,516,089.25 |
| 29271 | A/R INV P&I ADV FNMA-STRATEGY | 1,337,922.22 | 1,392,237.78 |
| 29272 | A/R INV P&I ADV FHLMC-STRATEGY | | -46.7 |
| 29273 | A/R INV P&I ADV OTHER-STRATEGY | 1,049,984.87 | 942,626.24 |
| 29274 | A/R INV T&I ADV FNMA-STRTGY | 1,053,175.16 | 1,133,666.17 |
| 29275 | A/R INV T&I ADV FHLMC-STRTGY | 8,592.48 | -19,222.07 |
| 29276 | A/R INV T&I ADV OTH-STRATEGY | 2,761,199.07 | 2,939,047.13 |
| 29278 | A/R REO OTHER | 2,484,861.56 | 1,346,848.10 |
| 29280 | A/R FNMA MBS REIMBURSE-NO RECOURS | 120,616,598.73 | 67,664,403.09 |
| 29287 | A/R PRIN ADV PRIME SBO | 12,139,617.86 | 11,100,355.87 |
| 29288 | A/R INT ADV PRIME SBO | -42,018,851.18 | -35,737,315.58 |
| 29290 | A/R LN SVC ACCRL-SVC FEES & LATE | 182,488,370.76 | 184,025,720.82 |
| 29294 | A/R CC CHARGE OFF ACCT SOLD/REPUR | -248.75 | 4,670.83 |
| 29295 | A/R CC DISPUTED BALANCE TRANSFERS | 2,370.00 | 31,413.16 |

| | | | |
|---|---|---:|---:|
| 29296 | A/R CC VISA-OTHER | 7,474,774.00 | 2,618,799.68 |
| 29297 | A/R CC ATTORNEY COLLECTIONS SUSPE | | -0.84 |
| 29298 | A/R CC PMT RET ITEMS - FED (EDS) | | |
| 29299 | A/R CC RET ITEMS - ARC CHASE | 1,340.00 | -4,805.80 |
| 29300 | A/R CC RET ITEMS - JPM CHASE (ACH | 16,899.50 | -77,388.53 |
| 29301 | A/R CC PRRS - CUSTOMER CONTACT | -5,449.77 | 3,567.60 |
| 29302 | A/R CC SVGS/LOAN TRANSFERS (OFFSE | -46,390.18 | -114,402.88 |
| 29303 | A/R CC CHARGEBACKS PENDING | 225,447.69 | 280,617.41 |
| 29304 | A/R CC CHARGEBACK REJECTS | 3,043.88 | 5,699.73 |
| 29305 | A/R CC CHARGEBACK SUSPENSE | | 267.72 |
| 29306 | A/R CC REPRESENTMENT CLRG | 1,116,058.29 | 1,116,877.89 |
| 29307 | A/R CC LOAN REJECT CLRG | -952,384.49 | -1,235,478.55 |
| 29308 | A/R CC OUTGOING FEES/FUND PENDING | | -264.83 |
| 29309 | A/R CC OUTGOING FEES/FUND SUSPENS | -199.11 | -325.35 |
| 29310 | A/R CC INCOMING FEES/FUND | -32,244.31 | -84,943.98 |
| 29311 | A/R CC SUSPENSE SECURITY B/T | | 9.74 |
| 29312 | A/R CC CHECK ACCESS CH ADJUST | -31,270,923.88 | 1,323,001.17 |
| 29313 | A/R CC SUSPENSE-LN RESOURCES | | 157.29 |
| 29314 | A/R CC VISA GROWTH INCENTIVE | | 168,358.38 |
| | TOTAL ACCOUNTS RECEIVABLE-LOAN RE | 2093,544,870.34* | 1790,051,512.19* |
| 29500 | ACCOUNTS RECEIVABLE-OTHER | | |
| 29500 | A/R-EMPLOYEE ADV | 178,172.58 | 79,010.35 |
| 29535 | A/R-CORP ACCTG | 11,835,156.81 | 19,751,692.58 |
| 29550 | A/R-CHECK ADJUSTMENTS | -196,292.54 | 6,006,875.87 |
| 29555 | A/R-FED ADJ | -251,326,965.40 | 14,901,355.74 |
| 29558 | A/R FDR BILL PAYMENT | 9,709.14 | 386,812.19 |
| 29559 | A/R ATM CLAIMS CHGBCK CLRNG-VECTO | 1,690.00 | 9,726.19 |
| 29560 | A/R-ATM CLAIMS | -112,107.97 | -28,710.08 |
| 29562 | A/R-ATM ADJUSTMENTS | -15,449.28 | 9,724.73 |
| 29565 | A/R-VISA ADV | 3,439,375.18 | 4,056,392.25 |
| 29566 | A/R-ATM ADJUSTMENT-MC/CIRRUS/MAES | -83.85 | 140.11 |
| 29570 | A/R-VISA ADJ | 10,861,015.63 | 12,752,237.04 |
| 29571 | A/R VECTOR CLAIMS | 108,105.33 | 133,059.48 |
| 29572 | A/R-ONLINE FUNDING ADJ CHARGEBACK | 1,376,400.60 | 2,358,518.35 |
| 29573 | A/R-PC BNKG SETT-AMERICAN HERITAG | 1,450.00 | 3,730.29 |
| 29575 | A/R-FC OPERATIONS | 3,316,450.80 | 1,429,706.18 |
| 29580 | A/R-GENERAL OPERATIONS | 12,491,483.46 | 878,628.69 |
| 29590 | A/R-GENERAL SUMMIT CONTROL | | -1,115.24 |
| 29592 | A/R-GENERAL SUMMIT GENERIC SUSPEN | | -652,858.26 |
| 29593 | A/R-GENERAL WIRES | 732,599,897.80 | 14,411,309.43 |
| 29594 | A/R-TRADE DATE SALES DUE FROM BRO | 450,000.00 | 4,992,212.04 |
| 29599 | A/R - DDA NEGATIVE BALANCES | 207,322,797.95 | 164,028,143.55 |
| 29600 | A/R-GENERAL | 14,965,531.64 | 31,292,700.11 |
| 29265 | A/R STANDBY LOC | 6,854,332.59 | 751,689.12 |
| 29620 | A/R-PAYROLL CLRGS | -3,887.42 | -97.51 |
| 29635 | A/R-PRINCIPAL-CMO | | 9,072,478.61 |
| 29640 | A/R-PRINCIPAL-FHLMC | 7,375,313.90 | 21,099,961.55 |
| 29645 | A/R-PRINCIPAL-FNMA | | 201,302.99 |
| 29655 | A/R-PRINCIPAL-PRIVATE | | 366,651.23 |
| 29662 | A/R LN-SERVICER ADVANCES-STGY | 136,499.49 | 45,618.25 |
| 29665 | A/R-SECURITIES | -589,627,196.19 | -3,738,300.71 |
| 29668 | A/R-INTEREST RECEIVABLE | | 5,506.30 |
| 29670 | A/R-PROP MGR | -5,217,077.70 | -4,540,751.23 |
| 29677 | A/R-INVESTOR REO CLAIMED | -304,639,592.91 | -39,349,176.00 |
| 29685 | A/R CC PAYMENT-RETURNED ITEMS | 78,706.17 | 220,035.24 |
| 29690 | A/R-PROP MGR-KOLL | 1,654,216.09 | 8,791,103.81 |
| | TOTAL ACCOUNTS RECEIVABLE-OTHER | -136,082,348.10* | 269,725,313.24* |
| | TOTAL ACCOUNTS RECEIVABLE | 41273,099,492.63* | 36255,422,447.46* |
| 29700 | INCOME TAX RECEIVABLE | | |
| 29700 | FIT RECEIVABLE | 208,453,875.68 | 499,447,330.97 |
| 29720 | DEFERRED FIT RECEIVABLE | | -0.04 |
| 29730 | DEFERRED SIT RECEIVABLE | | -0.08 |
| | TOTAL INCOME TAX RECEIVABLE | 208,453,875.68* | 499,447,330.85* |
| 30000 | PREPAID EXPENSE | | |
| 30040 | PPD EXP-BIF/SAIF DEPT INS ASSESSM | | 3,820,719.47 |

| | | | |
|---|---|---|---|
| 30050 | PPD EXP-OTS ASSESSMENT | 11,101,961.50 | 5,063,087.74 |
| 30070 | PPD EXP-INS | 9,466,843.62 | 9,398,105.88 |
| 30080 | PPD EXP-CC MARKETING PARTNERS | 500,000.00 | 324,131.83 |
| 30090 | PPD EXPENSE-CC PLASTIC | 580,474.69 | 1,158,613.26 |
| 30091 | PPD EXP-CC REWARDS CERTIFICATES | 1,200,000.00 | 168,591.45 |
| 30100 | PPD EXP-OTH | 94,459,140.51 | 135,314,139.23 |
| 30101 | PPD-LONG TERM SOFTWARE MAINT CONT | -37,389,900.97 | -71,120,014.29 |
| 30105 | PPD EXP-EQUITY EMP RELOC | 3,396,476.53 | 5,651,902.13 |
| 30120 | PPD EXP-PENSION PLAN | 259,186,185.34 | 266,834,422.22 |
| 30121 | PPD EXP-SERP | 2,079,480.74 | 2,113,606.12 |
| 30130 | PPD EXP-RENT | 2,275,633.36 | 2,424,244.39 |
| 30140 | PPD EXP-POSTAGE | 176,919.87 | 534,570.62 |
| 30302 | PPD EXP-ACQUISITION | 7,032.90 | 7,032.90 |
| 30310 | PPD EXP-CC SECURITIZATION FEES | 8,129,496.64 | 12,333,242.46 |
| | TOTAL PREPAID EXPENSE | 355,169,744.73* | 374,026,196.01* |
| 30500 | ACCRUED INCOME | | |
| | TOTAL ACCRUED INCOME | * | * |
| 30700 | OPTIONS | | |
| 31945 | MARGIN CALL COLLATERAL PLEDGED | 0.07 | 61,802,320.69 |
| 31944 | SEGREGATED COLLECTIONS | 105,821,860.87 | 115,864,455.62 |
| 31950 | SWAP CASH COLLATERAL | 236,973,295.01 | 8,287,575.93 |
| | TOTAL OPTIONS | 342,795,155.95* | 185,954,352.24* |
| 32300 | OTHER ASSETS-INTERCOMPANY | | |
| 32600 | FAS133 FV HEDGE OF BRKD CD-MV ASS | 1,883,053.57 | 903,375.65 |
| 32602 | SFAS133 FV HDGE OF SUB DEBT-MV AS | 76,422,398.87 | 31,347,282.32 |
| 32603 | FAS133 FV HDGE OF FHLB ADV-MV ASS | | 7,444.81 |
| 32604 | FAS 133 FV HDGE OF SR DEBT - MV A | | 108,761.03 |
| 32605 | SFAS133-FV HDGE OF AFSBONDS-MV AS | | 956,649.68 |
| | TOTAL OTHER ASSETS-INTERCOMPANY | 78,305,452.44* | 33,323,513.49* |
| 32700 | OTHER ASSETS | | |
| 32725 | OTH ASSETS-DEPOSITS | 444,811.34 | 2,767,211.50 |
| 32729 | CC C/O SALES PROCEEDS CLEARING | -0.03 | -46,525.29 |
| 32730 | OTH INVESTMENTS | 198,654.00 | 191,227.22 |
| 32731 | OTH INVESTMENTS-COMMUNITY DEVELOP | 124,073,951.48 | 125,667,520.24 |
| 32735 | CASH SURRENDER VAL-INS POLICIES | 5,007,562,667.71 | 4,936,443,649.15 |
| 32737 | OTHER INVEST-UNGUARANTEED CREDITS | 836,528,508.70 | 861,714,036.14 |
| 32738 | OTHER  INVEST-GUARANTEED CREDITS | 409,108,733.03 | 420,615,976.38 |
| 32754 | OTHER ASSETS-CB FACILITIES R&D | | |
| 32755 | OTH ASSETS-MISC | 75,544.93 | 11,814,236.10 |
| 32774 | CUST LIAB-ACCEPT NOT DISC | | 82,299.82 |
| 32778 | INV IN SENECA ST STCK-I/C-SEN HLD | | 2,589,219,330.86 |
| 32780 | OTH ASSETS- DEPOSITS CLEARING-ADP | 9,000,000.00 | 26,735,950.60 |
| 32792 | INV IN RIVERGRADE STK-I/C-272 | 86,793,154.08 | 86,793,154.08 |
| 32830 | INT REC - MSP GNMA BUYOUTS | | -752.14 |
| 32870 | R/I I/O STRIP RECEIVABLE | 52,014,150.40 | 220,584,025.30 |
| 32872 | SUBORDINATED INTEREST | 1,252,041,807.00 | 1,715,885,002.89 |
| 32874 | R/I SPREAD INT BEARING | 37,650,749.80 | 16,621,349.10 |
| 32875 | CC SZN PREPAID INVESTOR COUPON | 26,910,548.15 | 56,052,453.28 |
| 32876 | R/I ACCRUED INT RECEIVABLE | 396,055,767.93 | 462,776,001.66 |
| 32877 | R/I RESERVE INT-BEARING | | 1,989,105.40 |
| 32881 | CC PRINCIPAL FUNDING ACCOUNT | | 87,062,119.49 |
| 32882 | CC INVESTOR INT IN TRUST PFA | | -86,988,847.58 |
| 32883 | CC RETAINED INTEREST DISCOUNT | -259,713,899.22 | -297,092,223.01 |
| 32885 | CC SPREAD ACCOUNT DISCOUNT | -2,275,905.53 | -732,210.84 |
| 32886 | CC SZN-PRINCIPLE ADVANCED TO TRUS | 638,288,124.58 | 335,671,693.19 |
| 32887 | CC SZN-SERVICING ADVANCED TO TRUS | 8,179,527.71 | 12,483,134.10 |
| 32888 | CC RECEIVABLE FROM TRUST | | -11,437,756.59 |
| 32889 | CC SELLER'S INTEREST OA - FAS140 | -2,957,823.02 | -6,583,941.22 |
| 32890 | CC SELLERS' INTEREST OA OFFSET-BI | -127,885,823.81 | -146,566,464.36 |
| 32891 | INT REC-CC SECURITIZATION LOANS | 114,038,883.93 | 136,866,176.16 |
| 32892 | INT REC-CC SECURITIZED LOANS OFFS | -10,505,759.75 | -11,706,071.67 |
| 32893 | INT REC-CC SEC LOANS-FAS140 ADJ | -11,427,720.17 | -5,197,494.91 |
| 32894 | CC  RESERVE ACCOUNT DISCOUNT | | -70,564.72 |
| 32895 | CC CLEARING ACCT-SECURITIZATION W | | 63,855.58 |
| 32901 | SFAS 133 INT RATE SWAP FV HEDGE A | | 135,044,322.45 |

| Account | Description | | |
|---|---|---|---|
| 32902 | SFAS 133-INT RATE SWAP-CF HEDGE A | | 2,190,315.22 |
| 32909 | SFAS133-RESERVE FOR DERIVATIVE RI | | 243,664.13 |
| 32992 | SFAS133 CF HDGE OF SUB DEBT-MV AS | | 7,032,648.45 |
| 32904 | SFAS 133-IR SWAP-NON-133 HEDGE AD | 247,113,054.06 | 937,593,243.21 |
| 33904 | GBP MV ASSET-SR FLT DBT ECON HEDG | -56,007,443.12 | 108,966,680.42 |
| 32905 | SFAS 133-OPTIONS-NON-133 HEDGE AD | 678,391,540.12 | 580,924,556.29 |
| 32908 | SFAS 133 OPTIONS ON FWD COMMITMEN | | 2,180,201.92 |
| 32911 | SFAS 133-RATE LOCKS | -0.01 | 16,182,430.22 |
| 32912 | SFAS 133-FORWARD CONTRACTS-MTG PP | | 31,277,386.62 |
| 32913 | SFAS 133-OPTIONS-MTG PIPELINE | | 4,362,524.07 |
| 32917 | SFAS133-RATELOCK SALEABLE OPT ARM | | 14,804.95 |
| 32919 | SFAS 133-RCV FXD SWAP-FV MSR HDG | 2,937,544.69 | 43,047,766.08 |
| 32920 | SFAS 133-RCVR SWPTN-FV MSR HEDGE | 2,076,232.40 | 12,162,163.19 |
| 32921 | SFAS 133-FWD PURCH-FV MSR HEDGE A | | 42,359.78 |
| 32924 | SFAS 133-TREAS OPTIONS MV ADJ | | 80,680.76 |
| 32931 | FAS 133-WHSE FWD PURCHASE MSR HDG | 476,562.40 | 28,113,204.10 |
| 32941 | NONSFAS133-MV SWP HDG ADJ ASST-LB | | 198.62 |
| 32946 | NONSFAS 133-FRWD PRCH COMMT-HEDGE | | 225,566.04 |
| 32948 | NON SFAS133-TRR/CD SWAP HDG ADJ C | | 140,763.70 |
| 32949 | ASSET DERIV FWD CTRCT-I/C-WCC-403 | | |
| 32951 | LOAN PURCHASE COMMITMENTS - HL | | |
| 32953 | SFAS 133 ED FUTURES OPTIONS MTG P | | -15,298.44 |
| 32954 | SFAS133-RATELOCKS SAB 105 HYBRIDS | | 1,767,805.52 |
| 32955 | SFAS133-RATELOCKS SAB 105 CML | | |
| 32962 | FAS133 MV ASSET-EURO FXD SUB DEBT | 53,725,084.98 | 236,822,556.80 |
| 32964 | FAS133 MV ASSET-GBP FXD SUB DEBT | -77,279,531.21 | 107,987,326.37 |
| 32969 | NON FAS133-CMBX MV ADJ ASSET | | 1,319,636.06 |
| 32967 | FAS133 MV ASSET-GBP SR DEBT FLT | | -1,260,870.76 |
| 32993 | MV ASSET-CF SWAPS HDG COVERED BON | 27,000,692.80 | 1,537,546.91 |
| 33905 | ECON HEDGE MV ASSET-EURO SRDEBT F | 246,134,013.50 | 297,960,384.06 |
| 33906 | TREAS FREESTANDING SWAPS - MV ASS | 645,621.62 | 336,433.32 |
| | TOTAL OTHER ASSETS | 9709,412,025.47* | 14097,829,944.81* |
| | TOTAL OTHER ASSETS | 53208,390,424.19* | 52577,991,951.59* |
| | TOTAL ASSETS | 335771,236,574.91* | 364622,635,298.99* |
| 35000 | LIABILITIES | | |
| 35000 | DEPOSITS | | |
| 35000 | CONSUMER DEPOSITS | | |
| 35000 | NON-INTEREST CONSUMER DEPOSITS | | |
| 35000 | NON-INTEREST CHECKING DEPOSITS-NE | | |
| 35000 | NON-INTEREST CHECKING DEPOSITS | | |
| 35009 | NON-INT CKG-80-EBA | 407,001.12 | 699,926.55 |
| 35010 | NON-INT CKG-83-FREE | 5,219,494,182.30 | 6,768,414,670.28 |
| 35011 | PRE-PD COMMNTY LNDG RESERVE DEPOS | | |
| 35015 | NON-INT CKG-84-GOLD | 403,588,412.87 | 580,505,033.80 |
| 35020 | WM FREE CHECKING-89 | 7,938,584,892.15 | 8,590,230,003.85 |
| 35022 | NON-INT CKG-EF-FREE BUS CKG | 3,243,252,074.80 | 3,714,500,906.32 |
| 35033 | NON-INT CKG-B5-BUS ANALYSIS | 697,400,509.27 | 1,189,449,328.20 |
| 35035 | NON-INT CKG-94-SECOND | 122,625.63 | 243,466.40 |
| 35038 | NON-INT CKG-EE-BANCONTROL | 0.01 | 130,540.02 |
| 35040 | NON-INT CKG-B1-BUSINESS | 584,930,957.97 | 776,018,048.88 |
| 35043 | NON-INT CKG-INVESTORS CUSTODIAL | 2,728,826,597.83 | 4,396,149,382.45 |
| 35045 | NON-INT CKG-B3-WAMU INTERNAL | 2,749,142,087.82 | 6,059,906,707.19 |
| | TOTAL NON-INTEREST CHECKING DEPOS | 23565,749,341.77* | 32076,248,013.94* |
| 35050 | NON-INTEREST CHECKING DEPOSITS-RS | | |
| 35055 | NON-INTEREST CHECKING-RESERVE ADJ | -20,732,497,006.35 | -28,808,247,712.38 |
| 35099 | NON-INT CHECKING - DDA ADJ | 199,239,783.30 | 156,436,311.55 |
| | TOTAL NON-INTEREST CHECKING DEPOS | -20533,257,223.05* | -28651,811,400.83* |
| | TOTAL NON-INTEREST CHECKING DEPOS | 3032,492,118.72* | 3424,436,613.11* |
| | TOTAL NON-INTEREST CONSUMER DEPOS | 3032,492,118.72* | 3424,436,613.11* |
| 35500 | INT BEARING CONSUMER DEPOSITS | | |
| 35500 | INTEREST CHECKING DEPOSITS-NET | | |
| 35500 | INTEREST CHECKING DEPOSITS | | |
| 35507 | INT-CKG-RI-INTEREST CKG | 203,754,240.16 | 237,237,559.30 |
| 35510 | INT-CKG-85-REGULAR | 1,618,014,257.00 | 1,951,843,202.22 |
| 35514 | INT-CKG-RC-PLATINUM | 9,667,026,652.15 | 14,294,322,013.00 |

| 35516 | INT-CKG-RV-PERFECT VALUE | 32,626,834.22 | 39,408,706.91 |
| 35518 | INT-CKG-RP-PLATINUM | 1,397,555,364.55 | 1,989,162,737.04 |
| 35519 | INT-CKG-NI-WAMU INTEREST CHECKING | 10,231,283.75 | 785,588.85 |
| 35525 | INT-CKG-B2-BUSINESS | 94,611,433.38 | 115,027,585.41 |
| 35530 | INT-CKG-B4-POOLED CLIENT ACCTS | 100,929,424.27 | 131,273,583.26 |
| 35535 | INT-CKG-EA-BUS INT-CKG ANALYSIS | 6,534,313.00 | 8,194,243.00 |
| | TOTAL INTEREST CHECKING DEPOSITS | 13131,283,802.48* | 18767,255,218.99* |
| 35550 | INTEREST CHECKING DEPOSITS-RESERV | | |
| 35550 | INTEREST CHECKING-RESERVE ADJ | -12,372,023,772.21 | -17,741,412,362.55 |
| 35599 | INTEREST CHECKING - DDA ADJ | 4,845,004.94 | 4,222,813.77 |
| 35700 | CHECKING-CLEARING | 37,060,709.34 | 47,587,874.44 |
| 35701 | DDA CLEARING-MANUAL | 110,550.53 | -95,233.62 |
| 35703 | OFAC HOLDING | 29,793.91 | 27,455.77 |
| 35705 | CHECKING-SWEEP-CLEARING | | -4,232.83 |
| 35710 | OTP SUSPENSE | -23,726,260.68 | -34,680,123.98 |
| 35715 | OTP RELEASE | -271,823.01 | -836,326.07 |
| 35720 | OTP RETURN | -190,586.29 | -9,565,619.45 |
| 35725 | INT DEP TRNSF - CLEARING | 582,159.48 | 627,276.15 |
| 35730 | DDA LOC TRNSF - CLEARING | | |
| 35748 | DEP-CLEARING-SUSPENSE-MONETARY | 99,046.32 | 27,434.53 |
| 35750 | DEPOSIT CLEARING | -721,831.04 | -4,761,263.94 |
| 35751 | DEPOSIT CLEARING RPS/WIN I/P | 103,505.73 | 9,726.99 |
| 35752 | DEPOST CLEARING-OTHER | 19,727,486.97 | 4,428,723.67 |
| 35753 | ATM EXCEPTION CLEARING | 17,240,336.74 | 13,969,104.23 |
| 35754 | ATM CLAIMS CHARGEBACK-STAR | 1,129.16 | 252.77 |
| 35755 | ATM CLMS CHRGBK-MC/CIRRUS/MAESTRO | -1,109.04 | 151.79 |
| 35765 | VISA REJECTS | -13,448.28 | -29,905.22 |
| 35770 | ACH RETURNS | -440,978.25 | -237,241.72 |
| 35771 | ACH REJECTS | -11,931.05 | -211,555.33 |
| 35772 | DEPOSIT CLEARING-ACH TRANSFERS | 23,116,900.22 | 11,008,090.59 |
| 35773 | ACH REJECTS-FED/ST TAX DEPOSITS | -1,171.00 | -706.76 |
| 35780 | DEPOSIT CLEARING-ACH | 64,818.89 | -53,660.66 |
| 35791 | INTERNATIONAL BANK CLEARING | -13,479,307.87 | -854,318.48 |
| 35799 | GIFT CARD DEPOSITS | 1,307,296.11 | 1,289,498.46 |
| | TOTAL INTEREST CHECKING DEPOSITS- | -12306,593,480.38* | -17709,544,147.45* |
| | TOTAL INTEREST CHECKING DEPOSITS- | 824,690,322.10* | 1057,711,071.54* |
| 36000 | MONEY MARKET DEPOSITS-NET | | |
| 36000 | MONEY MARKET DEPOSITS | | |
| 36006 | MMDA-62-GUAR RATE | 3,167,349,570.28 | 4,171,372,302.67 |
| 36030 | MMDA-U5-REGULAR | 1,044,043,861.41 | 1,310,959,981.56 |
| 36031 | MMDA-U7-HIGH RATE | 15,417,760,029.99 | 16,622,160,324.85 |
| 36033 | SVGS-U9-PLATINUM SVGS | 4,028,591,581.15 | 8,233,044,983.73 |
| 36038 | MMDA-B8-BUS ANALYSIS | 11,438,920.48 | 78,564,980.32 |
| 36039 | MMDA-B9-NON-INT ANALYSIS | 666,584,677.02 | 2,479,379,032.37 |
| 36040 | MMDA-U6-RET | 231,651,375.39 | 238,868,180.86 |
| 36041 | MMDA-B6-BUSINESS | 1,530,738,213.72 | 4,959,455,134.84 |
| 36045 | MMDA-61-NON INT | 287,939.38 | 4,438,129,665.90 |
| 36047 | MMDA-ES-BUSINESS ONLINE | 916,111.70 | 28,436.81 |
| | TOTAL MONEY MARKET DEPOSITS | 26099,362,280.52* | 42531,963,023.91* |
| 36050 | MONEY MARKET DEPOSITS-RESERVE ADJ | | |
| 36050 | MONEY MARKET-RESERVE ADJ-INT CHKG | 12,372,023,772.21 | 17,741,412,362.55 |
| 36055 | MONEY MARKET-RESERVE ADJ-NI CHKG | 20,732,497,006.35 | 28,808,247,712.38 |
| 36444 | (GS)-WAMU DIRECT SAVINGS | 2,308,173.30 | 4,369,984.46 |
| | TOTAL MONEY MARKET DEPOSITS-RESER | 33106,828,951.86* | 46554,030,059.39* |
| | TOTAL MONEY MARKET DEPOSITS-NET | 59206,191,232.38* | 89085,993,083.30* |
| 36500 | SAVINGS DEPOSITS | | |
| 36503 | SVGS-EC-PLATINUM BUS | 310,448,275.17 | 839,015,735.19 |
| 36510 | SVGS-RSV-DEF COMP | 1,304,801,464.86 | 1,513,270,459.39 |
| 36511 | SVGS-LL-LEASE-LANDLORD | 729,149.32 | 931,461.57 |
| 36515 | SVGS-86-ST SVGS/RET CD | 6,516,170,394.85 | 7,439,903,471.46 |
| 36516 | SVGS-DDA-IS-ONLINE SAVINGS | 3,566,165,906.29 | 3,716,576,835.75 |
| 36518 | SVGS-DDASM-SUCCESS SWEEP ACCT | 35,866,260.11 | 27,263,948.09 |
| 36517 | SVGS-TN-LEASE-TENANT | 46,167,313.40 | 45,312,219.85 |
| 36519 | SVGS-93-SECURED SVGS-PVB | 53,426,721.00 | 48,334,095.30 |
| 36527 | SVGS-S1-IND DEVLPT ACCT | 436,634.51 | 500,065.85 |

| | | | |
|---|---|---:|---:|
| 36530 | SVGS-80-RETIREMENT | 4,680,865.67 | 4,942,916.91 |
| 36540 | SVGS-90-RET SETTLEMENT | 5,575,841.05 | 5,687,644.41 |
| 36545 | SVGS-10-PASSBOOK SVGS | 799,685,846.49 | 918,651,736.62 |
| 36560 | SVGS-50-SCHOOL SVGS | 36,285,729.39 | 36,501,334.37 |
| 36599 | MMDA-SVGS- DDA ADJ | 3,238,009.71 | 3,369,018.22 |
| 36700 | SVGS-RSV-CLEARING | | 14,602.77 |
| 36710 | SVGS-OTP-SUSPENSE | -4.8 | -6,247.43 |
| 36720 | SVGS-CLEARING-RELEASE | 2,403.62 | 167.3 |
| 36725 | SVGS-CLEARING-RETURN | -3,909.14 | -891.6 |
| 36730 | SVGS-CLEARING-SCHOOL SVGS | 6,875.23 | 7,199.87 |
| 36735 | SVGS-CLEARING-SCHOOL SVGS-MAN | 5,037.66 | 5,839.75 |
| | TOTAL SAVINGS DEPOSITS | 12683,688,814.39* | 14600.281,613.64* |
| 37000 | TIME DEPOSITS | | |
| 37000 | TIME DEPOSITS-ADJ | | |
| | TOTAL TIME DEPOSITS-ADJ | * | * |
| 37500 | TIME DEPOSITS-FXD | | |
| 37520 | CD-DEF COMP | 141,340,835.13 | 144,800,045.25 |
| 37527 | CD-43-< 1 YR | 1,416.53 | 1,416.53 |
| 37535 | CD-88-> 1 YR | 104,742.89 | 104,089.10 |
| 37540 | CD-I1-INV CH 1-12M DEF | 51,421,805.37 | 89,686,969.09 |
| 37545 | CD-JI-INV CH 1-120M NON DEF | 15,229,040,266.13 | 22,092,205,022.90 |
| 37555 | CD-SC-SUCCESS CD | 72,930,860.02 | 50,909,053.48 |
| 37565 | CD-MC-MONEY MATRIX | 895,325.68 | 1,763,566.13 |
| 37566 | CD-49-LIQUID | 528,180,385.46 | 1,015,620,835.67 |
| 37570 | CD-82-100M 12-120 NON DEF | 4,379,293,443.80 | 4,289,625,574.26 |
| 37575 | CD-86-DDA ST SVGS/RET CD | 4,839,094.50 | 5,113,272.23 |
| 37577 | CB-JP-PROMOTION CD 1-120 MOS | 20,569,548,238.20 | 13,731,851,117.53 |
| 37580 | CD-92-IRA MONEY MATRIX | 1,344,087.04 | 1,585,011.03 |
| 37588 | CD-ICD INDEXED CDA | 8,641,421.08 | 14,997,616.13 |
| 37589 | CD-IR-REA INDEXED CD | 2,309,303.66 | 2,913,183.47 |
| 37599 | (CG)-WAMU DIRECT CD | 1,418,612,086.11 | 876,814,136.55 |
| | TOTAL TIME DEPOSITS-FXD | 42408,503,311.60* | 42317,990,909.35* |
| 39000 | TIME DEP-PREM/DISC | | |
| 39000 | CD-PREM/DISC-PA | | |
| | TOTAL TIME DEP-PREM/DISC | * | * |
| 39100 | TIME DEP-CLRG | | |
| 39100 | CD-OTP SUSPENSE | | 13.66 |
| 39105 | CD-OTP RELEASE | | -5,173.36 |
| 39110 | CD-OTP RETURN | -109,890.00 | -4,457.81 |
| 39120 | CD CLEARING-BDS/HOGAN | 20,000.00 | 113,030.96 |
| 39125 | CD CLEARING-IRA | -2,365,547.48 | -11,467.89 |
| 39130 | SVGS-IRA-CLEARING | 3,761,758.40 | 1,342,302.41 |
| 39135 | SVGS-IRA-CLEARING-SYSTEM | -634,874.40 | 30,139.52 |
| 39150 | SVGS-IRA-SUSPENSE-MONETARY | -500 | -6.95 |
| | TOTAL TIME DEP-CLRG | 670,946.52* | 1,464,380.54* |
| | TOTAL TIME DEPOSITS | 42409,174,258.12* | 42319,455,289.89* |
| | TOTAL INT BEARING CONSUMER DEPOSI | 115123,744,626.99* | 147063,441,058.37* |
| | TOTAL CONSUMER DEPOSITS | 118156,236,745.71* | 150487,877,671.48* |
| 39400 | BUSINESS AND PUBLIC DEPOSITS | | |
| 39400 | NON-INTEREST BUS/PUBLIC DEPOSITS | | |
| 39400 | NON-INTEREST CHECKING-BUS/PUBLIC | | |
| | TOTAL NON-INTEREST CHECKING-BUS/P | * | * |
| 39600 | NON-INTEREST MONEY MKT-BUS/PUBLIC | | |
| | TOTAL NON-INTEREST MONEY MKT-BUS/ | * | * |
| | TOTAL NON-INTEREST BUS/PUBLIC DEP | * | * |
| 40000 | INT BEARING BUS/PUBLIC DEPOSITS | | |
| 40000 | INTEREST CHECKING-BUS/PUBLIC | | |
| | TOTAL INTEREST CHECKING-BUS/PUBLI | * | * |
| 40500 | MONEY MARKET-BUS/PUBLIC | | |
| | TOTAL MONEY MARKET-BUS/PUBLIC | * | * |
| 41000 | SAVINGS-BUS/PUBLIC | | |
| | TOTAL SAVINGS-BUS/PUBLIC | * | * |
| 41500 | TIME DEPOSITS-BUS/PUBLIC | | |
| 41500 | TIME DEP 1 YR & UNDER-BUS/PUBLIC | | |
| 41500 | CD-1 YR & UNDER-BUSINESS | 545,715.55 | 2,694,792.67 |

| | | | |
|---|---|---:|---:|
| 41700 | CD-M1-14 TO 365 DEF PUB | 123,661,718.06 | 642,560,621.35 |
| | TOTAL TIME DEP 1 YR & UNDER-BUS/P | 124,207,433.61* | 645,255,414.02* |
| 41800 | TIME DEP OVER 1 YR-BUS/PUBLIC | | |
| 41800 | CD-OVER 1 YR-BUSINESS | 12,169,741.75 | 14,630,818.56 |
| | TOTAL TIME DEP OVER 1 YR-BUS/PUBL | 12,169,741.75* | 14,630,818.56* |
| | TOTAL TIME DEPOSITS-BUS/PUBLIC | 136,377,175.36* | 659,886,232.58* |
| | TOTAL INT BEARING BUS/PUBLIC DEPO | 136,377,175.36* | 659,886,232.58* |
| | TOTAL BUSINESS AND PUBLIC DEPOSIT | 136,377,175.36* | 659,886,232.58* |
| 42100 | BROKERED DEPOSITS | | |
| 42115 | CD-RETAIL BROKERED CD | 13,220,811,000.00 | 16,258,904,814.13 |
| 42120 | CALL CD-BROKERED | 37,635,000.00 | 79,394,289.96 |
| 42122 | CD-RETAIL BROKERED CD-P/D | -27,667,366.63 | -31,050,554.71 |
| 42125 | CD-INSTITUTIONAL | | 744,729,107.81 |
| 42127 | CD-INSTITUTIONAL-P/D | | -16,853.93 |
| 42131 | EURODOLLARS-BROKERED TERM | | 107,806,691.45 |
| 42190 | BROK DEP-SFAS 133-FV MARKET ADJ | 1,949,167.07 | 3,080,573.42 |
| | TOTAL BROKERED DEPOSITS | 13232,727,800.44* | 17162,848,068.13* |
| 42300 | OTHER DEPOSITS | | |
| 42300 | ESCROW DEPOSITS | | |
| 42300 | RESERVES FOR TAX & INSURANCE (T&I | | |
| 42300 | RESERVES FOR T&I/UNAPPLIED FUNDS- | 331,934,961.02 | 288,333,083.84 |
| 42305 | RESERVES FOR OPTIONAL INS-MSP | 156,913.71 | 1,381,638.85 |
| 42306 | RESERVES FOR OPTIONAL INS - ACLS | 6,228.81 | 8,399.87 |
| 42310 | 1-4 FAM-BUYDOWN FUNDS | 195,641.67 | 282,235.86 |
| 42330 | RESERVES FOR T&I-MANUAL | | -39,576.11 |
| 42340 | ESCR 1&2/TAX & INS-STRATEGY | 110,566,697.94 | 86,340,265.07 |
| 42341 | ESCR 6-LN LEV SUSPENSE-STRATEGY | 18,057,313.99 | 16,771,341.22 |
| 42342 | INV ESCR 1-5-STRATEGY | 12,048.21 | -665,171.18 |
| 42343 | REPLACEMENT RESERVE CLEARING-STRA | | 20,672.56 |
| 42355 | INS PREM CLEARING-MANUAL | 358,689.44 | 481,920.53 |
| 42356 | FLOOD INS PREM CLEARING-MANUAL | 115,475.11 | 117,314.23 |
| | TOTAL RESERVES FOR TAX & INSURANC | 461,403,969.90* | 393,032,124.74* |
| 42500 | LOAN CLOSING DEPOSITS | | |
| 42520 | CUSTOMER FUNDS-CONSUMER LOANS I/P | | 36,700.98 |
| 42526 | CUSTOMER FUNDS-MLCS | | 1,355,582.18 |
| 42533 | CUSTOMER FUNDS-CUSTOM CONST-LOANW | 62,810.81 | 1,114,316.19 |
| 42535 | CUSTOMER FUNDS-HOLDBACKS | | 21.92 |
| 42541 | CUSTOMER FUNDS - STRATEGY | 20,978,616.52 | 21,994,619.99 |
| 42544 | CUSTOMER FUNDS-IMPACT | 1,040,072.00 | 1,688,422.56 |
| 42547 | CUSTOMER FUNDS HOLDBACKS-MLCS | 35,804.70 | 39,313.17 |
| 42552 | PREPAID RATE FEES-MLCS | | -87.23 |
| | TOTAL LOAN CLOSING DEPOSITS | 22,117,304.03* | 26,228,889.76* |
| | TOTAL ESCROW DEPOSITS | 483,521,273.93* | 419,261,014.50* |
| 42700 | OTHER DEPOSITS-OTHER | | |
| 42700 | U S SVGS BOND SALES | 322,509.50 | 265,360.10 |
| 42718 | FEDERAL TAX DEPOSITS-CUSTOMERS | 708,673.91 | 2,640,196.72 |
| 42720 | FEDERAL W/H-INT-CHECKING | 15,632.22 | 17,627.50 |
| 42725 | FEDERAL W/H-SVGS | 0.47 | 51.41 |
| 42730 | FEDERAL W/H-TIME DEP | 4,035.07 | 11,802.19 |
| 42735 | FEDERAL W/H-IRA | 133,078.08 | 93,355.11 |
| 42738 | ACH FEDERAL/STATE TAX IMPOUND | 180,079.07 | 458,773.47 |
| 42740 | STATE W/H-OR | 7,250.47 | 3,222.15 |
| 42742 | STATE W/H-CA | 18,974.76 | 11,855.55 |
| 42748 | GA STATE MORTGAGE TAX | 1,053.00 | 5,363.07 |
| 42750 | STATE SALES/USE TAX | 4,502.12 | 4,119.68 |
| 42754 | STATE SALES/TAX- SAFE BOX RENTAL | 15,729.66 | 19,016.07 |
| 42768 | CONVENTIONAL MI-MLCS | | 1,359.29 |
| 42770 | BANK CHECKS/MONEY ORDERS-CITIBANK | 1,999,216,352.34 | 558,621,763.49 |
| 42771 | ACCOUNT IN TRUST-IPS | -37,941.61 | -213,452.05 |
| 42775 | ACCOUNT IN TRUST FOR IPS-MANUAL | | -2,388,256.19 |
| 42776 | A/P-OTHER DEBT PROTECTION | | |
| 42780 | TRAVELERS CHECK SALES-AM EX | 383,300.00 | 447,582.72 |
| 42805 | MISC W/H-PAYROLL | -2,882.52 | -2,870.62 |
| 42806 | ACCRUED PAYROLL EARNINGS FT | 14,494,033.43 | 4,670,255.90 |
| 42807 | ACCRUED PAYROLL EARNINGS PT | 3,300,012.77 | 1,149,211.40 |

| 42808 | ACCRUED PAYROLL DEDUCTIONS/TAX | 1,802,999.70 | 680,435.53 |
| 42810 | FEDERAL WH/UI-PAYROLL TAX | -214.2 | -214.81 |
| 42811 | STATE UNEMPLYMENT TAXES | 601.85 | 601.85 |
| 42815 | STATE/LOCAL W/H-PAYROLL | 1.2 | 1.2 |
| 42829 | LOANS SOLD CLEARING SUBPRIME | 3,062,503.12 | 1,401,621.67 |
| 42830 | 130-INVESTOR DEPOSITS | 47,581,122.74 | -15,665,674.77 |
| 42833 | SALES CLEARING-HFS WMMSC | | 1,081.96 |
| 42835 | INVESTOR DEPOSITS-PASSTHRU | 202.94 | 2,133.99 |
| 42842 | OLB ACH VALIDATION CLEARING | | |
| 42845 | INVESTOR DEPOSITS - ACH CLEARING | -2,536,139.09 | -92,065,242.03 |
| 42846 | INV CLRG DISB-STRATEGY | -2,784.58 | -206,443.71 |
| 42847 | PART SOLD SETTLEMENT ACCT | 123,810.64 | 94,729.29 |
| 42855 | ED LN ORIG FEES-SALLIEMAE | | -6.28 |
| 42872 | ATM-STAR CLEARING | 70,390,050.93 | 82,335,316.79 |
| 42874 | SIGNATURE FDR SETTLEMENT CLEARING | -3,808,006.70 | 511,969.47 |
| 42878 | MC/CIRRUS/MAESTRO DIRECT LINK CLR | 5,065,607.12 | 6,706,844.79 |
| 42879 | GIFT CARD SETTLEMENT CLEARING | -19,492.89 | -44,851.95 |
| 42880 | ABANDONED(ESCHEATABLE) PROPERTY | 53,398,218.65 | 52,102,183.54 |
| 42881 | CC MTHLY LEGAL SERV PLAN PAYABLE | 462,335.43 | 190,053.54 |
| 42884 | CC CRED BAL REFUNDS-CHECKING | 3,778,416.94 | 4,372,099.59 |
| 42886 | CC CRED BAL REFUND-ESCHEATMENT | | |
| 42888 | CC OVERPAYMENT | 7,190,297.00 | 5,163,751.37 |
| 42887 | CC ESCHEATMENT HOLDING | | -223.56 |
| 42890 | TENANT DEPOSITS | 1,625,507.62 | 1,713,097.65 |
| 42895 | COMMERCIAL CLEARINGS | -9,487.26 | -9,687.64 |
| 42905 | OTHER DEPOSITS-NDC | 2,260.58 | 47,032.36 |
| 43000 | STATE SALES/USE TAX-AL | | 605.48 |
| 43002 | STATE SALES/USE TAX-AZ | 1,186.97 | 4,476.82 |
| 43003 | STATE SALES/USE TAX-AR | | 787.9 |
| 43004 | STATE SALES/USE TAX-CA | 5,695.47 | 75,867.82 |
| 43005 | STATE SALES/USE TAX-CO | 4,402.02 | 10,571.22 |
| 43006 | STATE SALES/USE TAX-CT | 9,289.71 | 7,782.94 |
| 43008 | STATE SALES/USE TAX-DC | | 321.8 |
| 43009 | STATE SALES/USE TAX-FL | -45,378.19 | -13,820.77 |
| 43010 | STATE SALES/USE TAX-GA | -1,766.84 | 3,830.71 |
| 43011 | STATE SALES/USE TAX-HI | | 703.76 |
| 43012 | STATE SALES/USE TAX-ID | 35.1 | 1,105.61 |
| 43013 | STATE SALES/USE TAX-IL | -48,842.81 | -53,281.47 |
| 43014 | STATE SALES/USE TAX-IN | 53,952.52 | 37,195.06 |
| 43015 | STATE SALES/USE TAX-IA | | 1,206.87 |
| 43016 | STATE SALES/USE TAX-KS | -2,401.78 | -1,582.78 |
| 43017 | STATE SALES/USE TAX-KY | 11.71 | 933.92 |
| 43018 | STATE SALES/USE TAX-LA | | 1,939.79 |
| 43019 | STATE SALES/USE TAX-ME | 4.14 | 285.22 |
| 43020 | STATE SALES/USE TAX-MD | 1.71 | 1,707.44 |
| 43021 | STATE SALES/USE TAX-MA | 174.54 | 1,886.48 |
| 43022 | STATE SALES/USE TAX-MI | 5.13 | 2,230.97 |
| 43023 | STATE SALES/USE TAX-MN | 1.99 | 1,428.49 |
| 43024 | STATE SALES/USE TAX-MS | | 645.07 |
| 43025 | STATE SALES/USE TAX-MO | 14.25 | 2,255.78 |
| 43027 | STATE SALES/USE TAX-NE | 6.43 | 1.15 |
| 43028 | STATE SALES/USE TAX-NV | 224.91 | 3,952.37 |
| 43030 | STATE SALES/USE TAX-NJ | 1,405.13 | 9,583.22 |
| 43031 | STATE SALES/USE TAX-NM | 70.63 | 822.39 |
| 43032 | STATE SALES/USE TAX-NY | -40,500.60 | 58,110.75 |
| 43033 | STATE SALES/USE TAX-NC | 2.74 | 2,163.25 |
| 43035 | STATE SALES/USE TAX-OH | -8,218.41 | -7,528.02 |
| 43036 | STATE SALES/USE TAX-OK | -2,209.23 | -247.71 |
| 43038 | STATE SALES/USE TAX-PA | 5,967.80 | 9,463.50 |
| 43039 | STATE SALES/USE TAX-RI | | 422.56 |
| 43040 | STATE SALES/USE TAX-SC | 192.41 | 1,683.64 |
| 43042 | STATE SALES/USE TAX-TN | | 17,703.59 |
| 43043 | STATE SALES/USE TAX-TX | 46,217.45 | 69,199.57 |
| 43044 | STATE SALES/USE TAX-UT | 151.75 | 3,293.88 |
| 43045 | STATE SALES/USE TAX-VT | | 0.07 |

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| 43046 | STATE SALES/USE TAX-VA | 0.83 | 1,977.67 |
| 43047 | STATE SALES/USE TAX-WA | 89,249.75 | 151,742.93 |
| 43048 | STATE SALES/USE TAX-WV | | 853.13 |
| 43049 | STATE SALES/USE TAX-WI | 16.15 | 1,397.17 |
| | TOTAL OTHER DEPOSITS-OTHER | 2206,941,167.86* | 613,760,626.04* |
| | TOTAL OTHER DEPOSITS | 2690,462,441.79* | 1033,021,640.54* |
| | TOTAL DEPOSITS | 134215,804,163.30* | 169343,633,612.73* |
| 44700 | INSURANCE ANNUITIES | | |
| | TOTAL INSURANCE ANNUITIES | * | * |
| 45200 | BORROWED FUNDS | | |
| 45200 | SHORT TERM BORROWINGS | | |
| 45200 | FED FUNDS PURCHASED | | |
| 45200 | FED FUNDS PURCH | 2,000,000,000.00 | 461,902,602.23 |
| | TOTAL FED FUNDS PURCHASED | 2000,000,000.00* | 461,902,602.23* |
| 45300 | REVERSE REPURCHASE AGREEMENTS | | |
| 45300 | REPURCH-DLR-ADJ | 2,000,000,000.00 | 486,988,847.58 |
| 45344 | REPURCH-DLR-FXD | 500,000,000.00 | 773,304,792.41 |
| 45366 | REPURCH I/C WCC 403 | | 49,438,661.71 |
| | TOTAL REVERSE REPURCHASE AGREEMEN | 2500,000,000.00* | 1309,732,301.70* |
| 45400 | OTHER MONEY MARKET BORROWINGS | | |
| | TOTAL OTHER MONEY MARKET BORROWIN | * | * |
| | TOTAL SHORT TERM BORROWINGS | 4500,000,000.00* | 1771,634,903.93* |
| 45500 | FHLB ADVANCES | | |
| 45500 | FHLB ADVANCES-ADJ | | |
| 45520 | FHLB ADV-ADJ-3 MO LIBOR | 15,190,000,000.00 | 23,260,029,739.78 |
| | TOTAL FHLB ADVANCES-ADJ | 15190,000,000.00* | 23260,029,739.78* |
| 45600 | FHLB ADVANCES-FXD | | |
| 45600 | FHLB ADV-FXD | 49,359,091,485.95 | 28,843,487,869.66 |
| 45603 | FHLB ADV-FAS 133-FV MKT ADJ | | -16,103.64 |
| 45608 | FHLB ADV-FXD-CALLABLE | 27,000,000.00 | 188,059,479.55 |
| 45609 | FHLB ADV-FXD-P/D-CALLABLE | 798,575.34 | 952,271.17 |
| | TOTAL FHLB ADVANCES-FXD | 49386,890,061.29* | 29032,483,516.74* |
| 45610 | FHLB DEFD GAIN/LOSS | | |
| | TOTAL FHLB DEFD GAIN/LOSS | * | * |
| | TOTAL FHLB ADVANCES | 64576,890,061.29* | 52292,513,256.52* |
| 45620 | NOTES PAYABLE | | |
| 45620 | SENIOR DEBT-ADJ | 3,164,910,000.00 | 4,025,976,884.76 |
| 45621 | SENIOR DEBT-FXD | 204,150,000.00 | 448,536,431.23 |
| 45631 | SENIOR DEBT-FXD-P/D | -152,577.85 | -237,683.95 |
| 45640 | SENIOR DEBT-ADJ-ISSUE COSTS | -2,070,774.50 | -2,606,255.49 |
| 45641 | SENIOR DEBT-FXD-ISSUE COSTS | -149,769.67 | -214,209.72 |
| 45644 | SENIOR DEBT-FXD-CONVERTIBLE | 21,000.00 | 19,198,026.02 |
| 45647 | SENIOR DEBT-FXD-CONVERTIBLE-P/D | 3,832.25 | 438,916.09 |
| 45650 | SUBORD DEBT-ADJ | 1,142,500,000.00 | 1,142,500,000.00 |
| 45651 | SUBORD DEBT-FXD | 4,574,000,000.00 | 4,574,000,000.00 |
| 45660 | SUBORD DEBT-ADJ-P/D | 2,035,354.95 | 2,039,386.39 |
| 45661 | SUBORD DEBT-FXD-P/D | 1,280,323.55 | 1,757,693.99 |
| 45667 | FAS133 BASIS ADJ-GBP SR DEBT FLT | | -1,250,148.39 |
| 45670 | SUBORD DEBT-ADJ-ISSUE COSTS | -2,981,332.30 | -3,149,575.92 |
| 45671 | SUBORD DEBT-FXD-ISSUE COSTS | -11,767,578.00 | -12,320,463.46 |
| 45703 | MN PAY-I/C-IRVINE CORP CTR-059 | 49,703,333.02 | 49,216,828.35 |
| 45710 | MN PAY-I/C-AHM LAND CO-259 | 1,015,489.85 | 1,005,556.98 |
| 45711 | MN PAY-I/C-HS LOAN PARTNERS-245 | 73,695,750.91 | 73,016,035.48 |
| 45714 | MN PAY-I/C-HS LOAN CORP-242 | 82,076,578.52 | 80,179,880.64 |
| 45715 | MN PAY-I/C-COMM LOAN PRTNS-270 | 19,763,596.20 | 19,584,074.11 |
| 45717 | MN PAY-I/C-RIVERGRADE-272 | 653,444,225.98 | 621,488,982.02 |
| 45721 | MN PAY-I/C-FA CALIF A/C HOLD-291 | 12,261,998.24 | 12,141,975.72 |
| 45724 | MN PAY-I/C-FA OUT-OF-STATE-244 | | 366,345,031.11 |
| 45791 | MN PAY-I/C-SEAFAIR-322 | 1,117,480,301.55 | 860,965,720.03 |
| 45712 | MN PAY-I/C-PIKE ST HLDGS-502 | 2,687,570,380.82 | 2,658,714,497.23 |
| 45716 | MN PAY-I/C-WAAC-430 | 2,503,417.72 | 1,769,968.05 |
| 45713 | MN PAY-I/C-WM ASSET HLDG-523 | 50,637,559.25 | 50,293,264.58 |
| 45743 | FAS133-DEF G/L FV HDGE SENIOR DEB | 1,974,787.87 | 176,189.25 |
| 45726 | MN PAY-I/C-WMHFA DEL HLD LLC 296 | 7,781,240.47 | 7,695,873.27 |
| 45727 | MN PAY-I/C-WMRP DEL HLD LLC-297 | 3,370,121.93 | 2,977,983.63 |

| 45728 | | MN PAY-I/C-WMICC DEL HLD LLC-298 | 8,562,142.31 | 7,791,515.60 |
|---|---|---|---|---|
| 45732 | | MN PAY-I/C-DIME CRE INC-331 | | 5,769.57 |
| 45735 | | MN PAY-I/C-WMB BAKER-509 | 62,859,963.45 | 13,072,430.83 |
| 45737 | | MN PAY-I/C-HARMONY AGENCY-349 | 2,439.57 | 2,417.45 |
| 45740 | | N/P-SFAS 133-FV MKT ADJ-SENIOR DE | | 968,582.25 |
| 45742 | | MN PAY-I/C-FC LIMITED-348 | 1,333.29 | 1,321.66 |
| 45744 | | MN PAY-I/C-SNOHOMISH-120 | | 1,915,161,998.97 |
| 45757 | | MN PAY-I/C-WMMSC-316 | 518,737,280.74 | 515,349,312.84 |
| 45768 | | MN PAY-I/C-CRP PROPERTIES-276 | 18,802,817.23 | 18,615,904.72 |
| 45769 | | MN PAY-I/C-ECP PROPERTIES-278 | 5,113,519.49 | 4,842,808.04 |
| 45770 | | CAPITAL LEASE OBLIGATION | 12,866,923.21 | 13,598,933.75 |
| 45782 | | MN PAY-I/C-THACKERAY FND CORP-468 | | -391,256,224.58 |
| 45879 | | FAS133-DEF G/L FV HDGE SUB DEBT | 64,592,449.17 | 34,539,851.78 |
| 45781 | | NOTES PAYABLE-MASTER NOTES | | |
| 45798 | | MN PAY-I/C-FSB-040 | 20,664,021,922.79 | 7,958,780,419.67 |
| | | TOTAL NOTES PAYABLE-MASTER NOTES | 20664,021,922.79* | 7958,780,419.67* |
| | | TOTAL NOTES PAYABLE | 35190,618,052.01* | 25091,715,904.55* |
| 45800 | | SUBORDINATED DEBT | | |
| 45812 | | MN PAY-I/C-110 42ND ST OPER CO-23 | 5,974,656.39 | 5,906,848.22 |
| 45815 | | MN PAY-I/C-SVGS OF AMERICA-274 | 1,435,303.95 | 1,421,036.07 |
| 45816 | | MN PAY-I/C-STOCKTON PLAZA-410 | 2,236,634.60 | 1,053,866.95 |
| 45817 | | MN PAY-I/C-SENECA ST-121 | | 650,855,450.21 |
| 45818 | | MN PAY-I/C-MARION ST-123 | | 205,799,620.34 |
| 45819 | | MN PAY-I/C-UNIVERSITY ST-122 | | 1,365,332,349.68 |
| 45823 | | MN PAY-I/C-AHMANSON MKTG INC-268 | 1,544,753.80 | 1,529,397.92 |
| 45826 | | N/P-OTH-I/C-PACIFIC CTR ASSOC-257 | 108,163,575.23 | 28,146,655.26 |
| 45827 | | MN PAY-I/C-DIME COMML CORP-335 | | 49,092,077.78 |
| 45829 | | N/P-SFAS 133-FV MARKET ADJ | 76,406,103.02 | 161,135,137.36 |
| 45832 | | MN PAY-I/C-DIME CAPITAL PRTNRS-34 | 11,083,512.82 | 10,975,084.38 |
| 45833 | | N/P-SUB DEBT-I/C-NACI-052 | | |
| 45834 | | MN PAY-I/C-HMP PROPERTIES-279 | 6,608,167.19 | 6,433,441.87 |
| 45844 | | N/P-OTH-I/C-PCA ASSET HLDG-429 | 13,368,531.77 | 3,478,800.09 |
| 45846 | | MN PAY-I/C-PAC CTR ASSOC-257 | 118,447,494.19 | 117,149,108.13 |
| 45847 | | MN PAY-I/C-CLAYTON BLKBEAR-337 | | 75,077.18 |
| 45848 | | MN PAY-I/C-SEN HLDG-300 | | 7,634,331,214.46 |
| 45849 | | MN PAY-I/C-WESTERN SERVICE CO-518 | 1,587,126.67 | 1,296,558.46 |
| | | TOTAL SUBORDINATED DEBT | 346,855,859.63* | 10244,011,724.36* |
| 45850 | | OTHER BORROWINGS | | |
| 45860 | | OTH BORROWINGS | 5,260,000.00 | 5,598,289.96 |
| 45877 | | OTH BORROWING-ED-REPO SWEEP | 32,530,243.29 | 76,707,030.48 |
| 45886 | | FAS133 BASIS ADJ-EURO FXD SUB DEB | 55,015,349.46 | 110,467,146.14 |
| 45888 | | FAS133 BASIS ADJ-GBP FXD SUB DEBT | -68,074,699.00 | -23,988,562.73 |
| 45889 | | OTH BORROWINGS-SFAS 133-FV MARKET | | |
| 45895 | | OTHER BORROWINGS-TRSRY INV PGRM ( | 11,397,210.44 | 18,554,000.91 |
| 45901 | | OTHER BORROWINGS-FED TAF | 1,000,000,000.00 | 711,895,910.78 |
| 45922 | | SUB DEBT-N/P EURO PAR FXD | 986,100,000.00 | 986,100,000.00 |
| 45924 | | SUB DEBT-N/P GBP PAR FXD | 973,500,000.00 | 973,500,000.00 |
| 45927 | | GBP SR DEBT-PAR-FLT | 838,981,080.00 | 951,451,732.01 |
| 45932 | | SUB DEBT-N/P EURO FXD P/D | -2,706,941.14 | -2,933,893.58 |
| 45934 | | SUB DEBT-N/P GBP FXD P/D | -4,978,776.72 | -5,520,964.26 |
| 45937 | | GBP SR DEBT-P/D-FLT | -509,526.88 | -632,886.11 |
| 45942 | | SUB DEBT-N/P EURO ISSUE COST FXD | -3,512,466.30 | -3,806,955.28 |
| 45944 | | SUB DEBT-N/P GBP ISSUE COST FXD | -3,446,220.58 | -3,821,514.24 |
| 45947 | | GBP SR DEBT-ISS COST-FLT | -1,171,325.76 | -1,454,969.09 |
| 45948 | | SUB DEBT-FX-USD ISSUE COST-FXD | -636,609.18 | -661,448.49 |
| 45921 | | N/P EURO SENIOR FLT DEBT | 1,867,879,940.00 | 2,121,149,656.51 |
| 45931 | | N/P EURO FLT DEBT P/D | -3,351,375.63 | -4,205,727.08 |
| 45941 | | N/P EURO FLT DEBT ISSUE COSTS | -117,432.02 | -145,747.97 |
| 45950 | | COVERED BOND FLT DEBT | 7,784,300,000.00 | 7,784,300,000.00 |
| 45951 | | COVERED BOND FLT DEBT P/D | -30,370,919.94 | -31,791,834.75 |
| 45952 | | COVERED BOND FLT DEBT ISSUE COSTS | -13,127,920.88 | -13,856,654.43 |
| 45954 | | FX SR DEBT-USD ISSUE COST-FLT | -242,206.99 | -268,931.71 |
| | | TOTAL OTHER BORROWINGS | 13422,717,402.08* | 13646,633,677.07* |
| | | TOTAL BORROWED FUNDS | 118037,081,375.01* | 103046,509,466.43* |
| 48000 | | OTHER LIABILITIES | | |

CONFIDENTIAL

31

JPMC_DBNTC_0008568607

| 48000 | ACCRUED INTEREST PAYABLE | | |
| 48000 | ACCRD INT PAYABLE-DEPOSITS | | |
| 48007 | INT PAY-DDARI-INTEREST CKG | 6,377.31 | 9,341.63 |
| 48010 | INT PAY-DDA85-REGULAR | 58,326.73 | 81,328.80 |
| 48014 | INT PAY-DDARC-PLATINUM | 4,404,345.55 | 9,728,617.08 |
| 48016 | INT PAY-DDARV-PERFECT VALUE | 4,269.69 | 6,202.97 |
| 48018 | INT PAY-DDAB2-BUSINESS CKG | 73,906.19 | 23,792.43 |
| 48019 | INT PAY-DDARP-PLATINUM | 664,906.09 | 1,383,785.42 |
| 48021 | INT PAY-DDANI-WAMU INTEREST CHECK | 1,158.47 | 78.95 |
| 48022 | INT PAY-DDAB4-POOLED CLIENT ACCTS | 97,594.94 | 61,088.66 |
| 48023 | INT PAY-DDAEA-BUS INT-CKG ANALYSI | 6,932.91 | 1,887.09 |
| 48030 | INT PAY-DDA62-GUAR RATE | 1,717,015.59 | 2,770,464.68 |
| 48031 | INT PAY-DDAU7-HIGH RATE | 16,004,570.66 | 21,277,521.70 |
| 48033 | INT PAY-DDAU9-PLATINUM SVGS | 3,041,436.11 | 7,112,492.24 |
| 48055 | INT PAY-DDAU5-REGULAR | 238,691.33 | 422,629.35 |
| 48065 | INT PAY-REAU6-RET | 246,887.73 | 144,977.73 |
| 48071 | INT PAY-DDAB6-BUS MMDA | 4,645,212.89 | 6,163,975.57 |
| 48072 | INT PAY-MMDA MDF MANUAL | 0.2 | 3,806,685.80 |
| 48077 | INT PAY-DDAES-BUS ONLINE MMDA | 738.57 | 17.48 |
| 48080 | INT PAY-DDAB8-BUS ANALYSIS MMDA | 20,654.71 | 37,341.11 |
| 48200 | INT PAY-RSVDL-DCP LIQUID | 2,459,500.95 | 1,921,308.40 |
| 48210 | INT PAY-DDA86-ST SVGS/RET CD | 528,963.33 | 746,972.47 |
| 48211 | INT PAY-DDALL-LEASE LANDLOAD | 692.96 | 504.53 |
| 48213 | INT PAY-DDAEC-PLATINUM BUS | 394,291.12 | 752,531.51 |
| 48216 | INT PAY-DDAIS-ONLINE SVGS | 4,089,527.82 | 5,193,807.87 |
| 48218 | INT PAY-DDASM-SUCCESS SWEEP ACCT | 19,336.29 | 16,806.06 |
| 48217 | INT PAY-DDATN-LEASE TENANT | 41,170.99 | 23,837.86 |
| 48219 | INT PAY-DDA93-SECURED-PVB | 2,549.17 | 1,883.68 |
| 48225 | INT PAY-REA80-RETIREMENT | 3,489.64 | 2,158.36 |
| 48227 | INT PAY-DDAS1-IND DEVLPT ACCT | 70.39 | 49.51 |
| 48235 | INT PAY-REA90-RET SETTLEMENT | 2,003.25 | 1,292.19 |
| 48240 | INT PAY-RSV10-PASSBOOK SVGS | 233,342.50 | 144,602.54 |
| 48255 | INT PAY-RSV50-SCHOOL SVGS | 21,482.57 | 11,065.35 |
| 48310 | INT PAY-CDA43-<1 YR | 1.36 | 1.35 |
| 48320 | INT PAY-CDA88->1 YR | 108.65 | 85.58 |
| 48325 | INT PAY-CDAI1-INV CH 1-12M DEF | 416,210.15 | 1,243,311.36 |
| 48330 | INT PAY-CDAJ1-INV CH 1-120M NON D | 21,756,072.19 | 34,944,156.70 |
| 48340 | INT PAY-CDASC-SUCCESS CD | 182,154.39 | 127,829.92 |
| 48345 | INT PAY-CDAMC-MONEY MATRIX | 11,387.13 | 7,518.73 |
| 48350 | INT PAY-REA82-100M 12-120 NON DEF | 10,669,186.88 | 6,735,997.19 |
| 48355 | INT PAY-REA86-STMT SVGS/RET CD | 6,286.09 | 3,475.06 |
| 48360 | INT PAY-REA92-IRA MONEY MATRIX | 16,571.83 | 9,266.29 |
| 48370 | INT PAY-CDADC-DCP CERTIFICATE | 392,583.10 | 256,822.09 |
| 48375 | INT PAY-CDA52-$100m 14-365 DAYS | 584.89 | 12,534.69 |
| 48377 | INT PAY-CDAJP-1-120 MOS | 37,457,515.83 | 25,643,953.12 |
| 48380 | INT PAY-CDAM1-14-365 DEF PUB | 1,678,999.32 | 3,904,023.77 |
| 48385 | INT PAY-CDA82-12-120M NON DEF | 45,420.51 | 39,267.90 |
| 48386 | INT PAY-CD-49-LIQUID | 433,060.92 | 1,192,908.64 |
| 48387 | INT PAY-ESCROW INT ACCRUAL | 3,054,190.54 | 1,518,755.99 |
| 48388 | INT PAY-CG-WAMU DIRECT CD | 2,432,872.06 | 1,543,504.44 |
| 48389 | INT PAY-REAIR-INDEXED CD | 10,196.23 | 9,446.84 |
| 48399 | INT PAY-CD-ICD INDEXED CDA | 36,043.41 | 47,519.34 |
| 48444 | INT PAY-GS-WAMU DIRECT SVGS | 1,254.97 | 3,563.86 |
| 48485 | INT PAY-CD-BROKERED CD | 187,012,662.86 | 234,375,005.35 |
| 48486 | INT PAY-CD-INSTITUTIONAL | | 6,207,801.29 |
| 48495 | INP PAY-EURODOLLARS-BROKERED | | 842,734.25 |
| | TOTAL ACCRD INT PAYABLE-DEPOSITS | 304,642,809.96* | 380,518,532.77* |
| 48500 | ACCRD INT PAYABLE-BORROWINGS | | |
| 48500 | INT PAY-FED FUNDS PURCH | 150,684.93 | 607,983.86 |
| 48503 | INT PAY-OTH BORROWINGS-TIP PROGRA | | 1,012.57 |
| 48701 | INT PAY-FED TAF | 1,054,166.67 | 524,042.31 |
| 48510 | INT PAY-REPURCH-DEALER | 13,592,813.33 | 2,474,875.85 |
| 48528 | INT PAY-REPURCH-I/C-WCC-403 | | 13,879.78 |
| 48530 | INT PAY-FHLB ADV | 208,732,770.24 | 364,051,886.28 |
| 48552 | INT PAY-SENIOR DEBT | 14,447,159.80 | 24,869,871.82 |

JPMC_DBNTC_0008568607

| 48553 | INT PAY-SUBORDINATED DEBT | 65,144,191.49 | 70,599,142.45 |
| 48570 | INT PAY-SWAPS | 103,859,853.69 | 61,765,414.62 |
| 48580 | INT PAY-OTH BORROWINGS | 130,545.25 | 453,124.09 |
| 48585 | INT PAY-I/C-PACIFIC CENTER ASSOC- | 1,680,591.55 | 289,343.71 |
| 48602 | INT PAY-I/C-NACI-052-CLOSED | | |
| 48605 | INT PAY-DERIV-MARGIN CALL | 974,664.43 | 1,176,823.72 |
| 48607 | INT PAY-I/C-PCA ASSET HLDG-429 | 207,713.56 | 35,761.58 |
| 48617 | INT PAY-EURO FLT DEBT | 4,813,151.17 | 13,501,433.61 |
| 48618 | INT PAY-ABX | | |
| 48619 | INT PAY-COVERED BOND FLT DEBT | 5,005,685.57 | 9,469,657.52 |
| 48622 | INT PAY-N/P EURO SUB DEBT FXD | 34,110,673.14 | 19,740,643.55 |
| 48624 | INT PAY-N/P GBP SUB DEBT FXD | 14,957,001.36 | 28,563,373.60 |
| 48627 | INT PAY-GBP SR DEBT FLT | 7,784,722.96 | 7,241,240.01 |
| 48630 | INT PAY-CMBX | | 883.46 |
| 48877 | INT PAY-DDAED-REPO SWEEP | | 5,183.84 |
| | TOTAL ACCRD INT PAYABLE-BORROWING | 566,646,389.14* | 605,385,578.23* |
| | TOTAL ACCRUED INTEREST PAYABLE | 871,289,199.10* | 985,904,111.00* |
| 49000 | ACCOUNTS PAYABLE | | |
| 49000 | ACCOUNTS PAYABLE-INTERCOMPANY | | |
| 49102 | A/P GEN-I/C-SEAFAIR SEC HLDG CORP | | 41,739.06 |
| 49101 | A/P GEN-I/C-WMB-001 | 35,393,958,320.79 | 34,215,067,050.46 |
| 49141 | A/P GEN-I/C-WFSB-040 | -6,293,063.11 | 15,989,677.84 |
| 49142 | A/P GEN-I/C-WM ASSET ACCPT CORP-4 | | |
| 49154 | A/P GEN-I/C-NACI-052-CLOSED | | |
| 49162 | A/P GEN-I/C-WMI-070 | 14,769,402.07 | 7,333,129.00 |
| 49170 | A/P GEN-I/C-WMICC-298 | -410.1 | 185,388.95 |
| 49185 | A/P GEN-I/C-PACIFIC CENTER ASSOC- | | 1,326.33 |
| 49192 | A/P GEN-I/C-WCC-403 | 637 | 486,115.22 |
| 49201 | A/P DEPOSIT ACT-I/C-WMB-001 | 7,039,773,389.57 | 14,487,267,572.00 |
| 49203 | A/P GEN-I/C-PVN BANCORP SERVICES- | | 324,154.08 |
| 49241 | A/P DEPOSIT ACT-I/C-WFSB-040 | 5,060,586.44 | 5,959,820.57 |
| 49304 | A/P LOAN ACT-I/C-THACKERAY CORP-4 | | 41,922,186.14 |
| 49301 | A/P LOAN ACT-I/C-WMB-001 | 11,564,324,371.87 | 11,463,394,490.52 |
| 49306 | A/P LOAN ACT-I/C-WM MF TR 2007-1- | 8,608,047.40 | 14,059,098.23 |
| 49319 | A/P LOAN ACT-I/C-WM HM EQ TR II-4 | 17,329,843.84 | 39,975,489.44 |
| 49321 | A/P LOAN ACT-I/C-WAMU 2007 FLEX 1 | 81,009,478.08 | 170,012,036.04 |
| 49322 | A/P LOAN ACT-I/C-CRC-111 | 227,922.54 | 333,712.92 |
| 49323 | A/P LOAN ACT-I/C-WAMU 2008 SFR2-5 | 73,737,337.94 | 11,787,069.90 |
| 49324 | A/P LOAN ACT-I/C-HS LOAN CORP-242 | 19,012.82 | 364,260.87 |
| 49325 | A/P LOAN ACT-I/C-COMML LOAN PTNRS | | |
| 49327 | A/P LOAN ACT-I/C-RIVERGRADE-272 | 5,409,744.93 | 6,294,305.69 |
| 49328 | A/P LOAN ACT-I/C-AHM OBLIG CORP-2 | 151,712.81 | 350,615.31 |
| 49330 | A/P LOAN ACT-I/C-SUTTER BAY CORP- | 11,508.02 | 52,992.18 |
| 49331 | A/P LOAN ACT-I/C-FLOWER ST CORP-2 | 10,447.92 | 9,795.37 |
| 49332 | A/P LOAN ACT-I/C-HS LN PTNRS LP-2 | 2,207.50 | 2,551.60 |
| 49333 | A/P LOAN ACT-I/C-UNIVERSITY-122 | | 65,969,816.08 |
| 49335 | A/P LOAN ACT-I/C-SMOHOMISH SEC-12 | | -44,713,996.58 |
| 49336 | A/P LOAN ACT-I/C-WM SPEC MORTGAGE | 2,510,029.33 | 21,545,839.26 |
| 49340 | A/P LOAN ACT-I/C-SENECA-121 | | 62,180,541.29 |
| 49341 | A/P LOAN ACT-I/C-WFSB-040 | 8,693,700.47 | 15,882,222.30 |
| 49347 | A/P LOAN ACT-I/C-WMHET I-457 | 17,477,889.45 | 41,407,591.25 |
| 49401 | A/P PAYROLL ACT-I/C-WMB-001 | 10,824,195,567.02 | 9,754,450,793.12 |
| 49896 | A/P CLEARING-I/C-WMI-070 | -1,751,137.89 | -326,418.24 |
| 49899 | A/P CLEARING-I/C-WFSB-040 | -3,777,354.84 | -13,874,854.53 |
| | TOTAL ACCOUNTS PAYABLE-INTERCOMPA | 65045,459,191.87* | 70383,736,111.67* |
| 50000 | ACCOUNTS PAYABLE-OTHER | | |
| 50616 | A/P-CC ACCRUED EXPENSES | 73,815,738.52 | 12,272,111.09 |
| 50630 | A/P-CORP ACCTG | 291,373,905.71 | 188,493,587.48 |
| 50635 | A/P-ACCRUAL ADJ | | 874,333.96 |
| 50640 | A/P-REAL ESTATE LEASE RESERVES | 100,150,136.61 | 97,395,465.87 |
| 50645 | A/P-REAL ESTATE DECOM RESERVES | 15,246,746.06 | 14,044,916.23 |
| 50660 | A/P-FC OPERATIONS | 4,646,259.35 | 4,241,531.12 |
| 50675 | A/P-CONS SUSPENSE-DIME ACLS | -18,633.68 | -1,441.99 |
| 50677 | A/P-DUE TO CITIBANK-DIME ACLS | 604.5 | 673.43 |
| 50700 | A/P-PROPERTY TAX | 3,284,717.86 | -1,912,977.09 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| Account | Description | | |
|---|---|---:|---:|
| 50701 | AP-PERSONAL PROPERTY TAX | 556,925.47 | 493,549.51 |
| 50750 | A/P-SALARIES & OTH COMP | | 21,384,802.06 |
| 50776 | A/P-ENVIRONMENTAL REPAIRS/MAINT | 170,283.16 | 171,562.42 |
| 50777 | A/P-LN-ICO EXPENSES | 80,942.35 | 1,286,269.36 |
| 50810 | AP-SOFT CLOSE CLEARING | -25,093,911.02 | -4,815,677.63 |
| 50899 | A/P-TRADE DATE PURCH DUE TO BROKE | | 62,147,301.25 |
| 50900 | A/P-SECURITIES | 19,244,046.32 | 6,332,461.88 |
| 50902 | A/P-REO OTHER | 62,942.16 | 373,244.39 |
| 50905 | A/P LN-GENERAL OPERATIONS | 47,607,365.78 | 29,552,608.77 |
| 50909 | A/P LN-FL DOC STAMP TAX-SHAW | 4,633.78 | 8,900.38 |
| 50913 | COMML LOAN PASS THRU FEES | 5,327.12 | 3,829.53 |
| 50915 | A/P-LONG TERM PERFORMANCE AWARDS | | 476,676.66 |
| 50917 | A/P-LN ACQUISTIONS | 340,015.04 | 663,619.45 |
| 50918 | A/P-LN SALES | | 13,742.53 |
| 50920 | A/P-OTHER PROFIT SHARING | 12,438,714.29 | 10,909,868.06 |
| 50921 | A/P-LNS POST FUNDING WIRES | | |
| 50923 | RESERVE-UNCOLLECTABLE CC FIN CHAR | 137,275,140.19 | 123,160,571.87 |
| 50926 | A/P-CC RES FOR UNCOLLECTIBLE FEES | 91,929,253.38 | 84,096,600.64 |
| 50927 | A/P-CC RES-MGD UNBILLED ACCRUED F | 17,836,495.55 | 16,089,808.90 |
| 50928 | CC RESERVE-SZN UNCOLLECTIBLE F/C | -79,967,053.92 | -90,920,046.77 |
| 50929 | CC RSRV-SZ UNBILLED ACCRUED F/C | -10,505,759.75 | -11,706,071.67 |
| 50930 | A/P-GENERAL | 8,684,126.00 | 12,248,296.63 |
| 50932 | A/P - RDC | | 31,968.49 |
| 50935 | A/P-INT-COAST HOUSING BONDS | -75,351.03 | -71,376.57 |
| 50936 | A/P-PRINCIPAL-COAST HOUSING BONDS | 240,018.43 | 234,803.56 |
| 50958 | PAYMENT PROTECTION RESERVE | 9,171.18 | 5,179.99 |
| 50957 | CC RES SZ UNCOLLECTIBLE FEES | -47,918,769.89 | -55,646,417.59 |
| 50960 | A/P LN MODIFICATION FEES | 15,602.29 | 15,709.75 |
| | TOTAL ACCOUNTS PAYABLE-OTHER | 661,439,632.04* | 521,949,985.95* |
| | TOTAL ACCOUNTS PAYABLE | 65706,898,823.91* | 70905,686,097.62* |
| 51600 | UNDISTRIBUTED FUNDS | | |
| 51620 | SAFE BOX PMTS COLLECTED NOT DISTR | -45 | 1,101.90 |
| | TOTAL UNDISTRIBUTED FUNDS | -45.00* | 1,101.90* |
| 51700 | DEFERRED CREDITS | | |
| 51710 | DEFERRED INCOME-SALE/LEASE BACK | 7,853,831.15 | 10,201,409.55 |
| 51727 | DEFERRED RENT LIABILITY | 16,401,483.65 | 14,842,189.54 |
| 51728 | DEFERRED RENT LIABILITY - TI | 7,603,668.01 | 7,971,069.84 |
| 51730 | DEFERRED INCOME-OTHER | 71,152,132.07 | 67,208,321.25 |
| 51738 | DMF-CC CREDIT CARD PROGRAM | 21,858,575.77 | 20,811,710.28 |
| 51739 | DLF-CC DRIVEPRO | 317,830.15 | 330,782.72 |
| 51742 | DLF-CC CRED BUREAU REPORTING | 678,118.40 | 581,346.21 |
| 51743 | DLF-CC HEALTH ADVANTAGE | 240,931.65 | 237,802.39 |
| 51744 | DLF-CC PRICE PRO | 502,074.47 | 510,623.86 |
| 51745 | DLF-CC SC CREDIT PRO 2YR | 1,844,703.63 | 1,833,678.76 |
| 51746 | DLF-CC SC CREDIT PRO 1YR | 123,172.69 | 150,011.36 |
| 51747 | DEFERRED CC PROVIDIAN POINTS 1YR | 770,701.15 | 805,507.73 |
| 51748 | DEFERRED CC PER REG 3 YEAR | 535,842.90 | 592,837.77 |
| 51749 | DMF-CC PER REG 1YR | 2,048,500.94 | 1,816,577.89 |
| 51766 | DEF INC-SERVICE FEES-WAMU | 66,955,536.32 | 65,625,789.97 |
| | TOTAL DEFERRED CREDITS | 198,887,102.95* | 193,519,709.12* |
| 51800 | TAXES PAYABLE | | |
| 51800 | CURRENT FED INCOME TAX PAYABLE | -542,035,107.55 | -1,166,793,621.27 |
| 51810 | DEFERRED FED INC TAX PAYABLE-FAS1 | -93,001,393.44 | -145,534,561.72 |
| 51816 | SFAS133 FV HDGE D_TAX PAY-CMBS | | -18,192.26 |
| 51825 | SFAS133 FV HDGE D_TAX PAY-AFSBOND | -1,381,977.23 | -258,939.01 |
| 51811 | DEF FED INC TAX PAY-SFAS133-CF HE | 20,152,172.08 | -30,465,893.18 |
| 51881 | SFAS133 CF HDGE D_TAX PAY-SRDEBT | -8,609,156.41 | -2,056,356.46 |
| 51891 | SFAS133 CF HDGE D_TAX PAY-SUBDEBT | | 911,695.66 |
| 51812 | FEDERAL DEFERRED TAXES | -1,165,011,497.15 | 1,325,007,226.65 |
| 51813 | DEF FED TX PAY-FAS 133 CF MTA HED | | -496,952.01 |
| 51814 | DEF FED TX PAY FAS133 CF HELOC HE | | |
| 51815 | INTEREST-TAX BENEFIT/LIABILITY | | -4,800.27 |
| 51820 | B&O/CITY TAX PAYABLE | -407,128.27 | -396,861.14 |
| 51830 | CURRENT STATE INCOME TAX PAYABLE | -193,994,928.38 | 647,204,773.52 |
| 51835 | DEFERRED STATE INCOME TAX PAYABLE | | -1,953,251.42 |

| | | | |
|---|---|---:|---:|
| 51851 | SFAS133 CF HDGE D_TAX PAY-CVRD BO | -8,080,342.24 | -841,076.52 |
| 51860 | FOREIGN INCOME TAX PAYABLE | 295,942.27 | 77,011.00 |
| | TOTAL TAXES PAYABLE | -1992,073,416.32* | 624,380,201.57* |
| 51900 | OTHER LIABILITIES-OTHER | | |
| 51900 | OTHER LIABILITIES-OTHER | 14,281,410.87 | 13,387,864.25 |
| 51905 | DEBITCARD INCENTIVE PAYABLE | 10,838,315.77 | 10,474,392.98 |
| 51908 | LEADERSHIP AWARDS | 57,099,841.69 | 35,327,460.21 |
| 51910 | EARNED VACATION | 54,216,433.90 | 53,919,124.94 |
| 51913 | PERFORMANCE AWARDS | 16,400,231.05 | 7,103,409.69 |
| 51930 | OTHER POST EMPLMT BENEFITS (OPEB) | 30,166,204.78 | 31,341,769.63 |
| 51939 | SUPPL PENSION BENEFITS-WM SERP | 12,254,930.99 | 34,136,987.30 |
| 51940 | SUPPLEMENTAL PENSION BENEFITS | 7,325,823.63 | 8,055,069.97 |
| 51941 | DIRECTORS RETIREMENT | 2,543,043.66 | 2,652,689.50 |
| 51943 | RETIREMENT RESTORATION PLAN | 3,223,954.69 | 3,256,807.19 |
| 51944 | MISC SUPPL PENSION BENEFITS | 5,217,241.15 | 5,300,727.09 |
| 51945 | MARGIN CALL-DERIVATIVE | 696,124,909.52 | 792,649,108.78 |
| 51947 | LONG TERM CASH INCENTIVES | 170,897.76 | 4,761,121.12 |
| 51950 | DEFERRED COMPENSATION | 8,873,846.14 | 12,611,461.61 |
| 51954 | AFFORDABLE HOUSING GRANT | | 113,003.72 |
| 51955 | SERP LIABILITY | 31,383,676.42 | 31,868,432.90 |
| 51956 | LOW INCOME HOUSING LIABILITY | 446,900,828.60 | 514,224,963.62 |
| 51960 | OTHER LIABILITIES | 100,288,546.03 | 66,063,622.93 |
| 51980 | STANDBY LOC CURRENT UNEARNED INCO | 678,348.53 | 351,272.89 |
| 51981 | STANDBY LOC FUTURE UNEARNED INCOM | 6,854,332.59 | 751,689.12 |
| 51961 | SEVERANCE RESTRUCTURE LIABILITY | 417,000.00 | 499,840.15 |
| 51962 | CC REWARDS, REBATES, & BOUNTY LIA | 7,449,677.00 | 3,903,495.54 |
| 51978 | CONTINGENT LIABILITY - LEGAL RESE | 103,868,381.69 | 122,222,422.78 |
| 51979 | DIVIDEND PAYABLE PREFERRED C&D I/ | | |
| 51982 | PREPAID LTRS OF CREDIT | 336,723.61 | 525,701.49 |
| 51983 | SERVICING RESERVES | 961,039.90 | 1,593,763.51 |
| 51984 | OTH LIAB-SEC OPTIONS TRDG-PURCH P | 198,571.78 | 174,970.11 |
| 51985 | STANDBY LOC DUE PARTICIPATION UNI | 25,404.08 | 1,618.42 |
| 51986 | BANK LIAB-ACCEPT NOT DISC | | 79,500.65 |
| 51990 | CONTINGENT LIABILITY-RECOURSE LOA | 78,384,509.97 | 52,447,614.80 |
| 51994 | INV. REPURCH AND INDEMN. RESERVE | 259,116,680.60 | 217,903,735.65 |
| 51995 | CONTINGENT LIAB - ST  LOAN SUN TR | | |
| | TOTAL OTHER LIABILITIES-OTHER | 1955,600,806.40* | 2027,703,642.54* |
| 52000 | MERGER CONSOLIDATION | | |
| 52002 | MERGER CONSOL-ONGOING OPERATIONS | -14,585,006,618.66 | -14,585,006,618.66 |
| 52101 | SFAS 133-INT RATE SWAP-FV HEDGE A | | 7,451,338.54 |
| 52102 | SFAS 133 INT RATE SWAP CF HEDGE A | 30,226,189.49 | 98,177,005.65 |
| 52104 | SFAS 133 IR SWAP NON-133 HEDGE AD | 204,186,518.18 | 442,044,848.54 |
| 52204 | ECON HEDGE MV LIAB-GBP SR DEBT FL | -1,214,648.32 | 114,735,515.32 |
| 52205 | ECON HEDGE MV LIAB-EURO SRDEBT FL | -3,363,953.49 | 177,694,032.40 |
| 52206 | TREAS FREESTANDING SWAPS - MV LIA | | 233,141.05 |
| 52207 | BASIS SWAP-MV LIABILITY | 67,179,069.18 | 12,675,494.83 |
| 52105 | NON 133 WRITTEN SWAPTION MV | 57,337,384.15 | 85,957,669.82 |
| 52111 | SFAS 133-RATE LOCKS | | 3,524,422.21 |
| 52112 | SFAS 133 FORWARD CONTRACTS-MTG PP | | 30,651,742.00 |
| 52114 | FAS133-OPTIONS-MTG PIPELINE-SHORT | | 764,692.64 |
| 52117 | SFAS133- RATELOCK SALEABLE OPT AR | | |
| 52146 | LOAN PURCH COMMITMENTS-LIABILITIE | | |
| 52118 | NONSFAS133-MV SWP HDG ADJ LIAB-LB | | 7,038.88 |
| 52119 | SFAS 133-RCV FXD SWAP-FV MSR HDGE | 4,277,661.83 | 39,306,491.49 |
| 52121 | SFAS 133-FWD PURCH-FV MSR HDG ADJ | | 47,309.61 |
| 52128 | NONSFAS133-FWRD PURCH COMMIT- HDG | 273,437.50 | 587,823.83 |
| 52141 | SFAS 133- WHSE FWD PUR-FV MSR HDG | 5,718,749.90 | 45,545,773.74 |
| 52148 | NON SFAS133-TRR/CD SWAP HDG ADJ-C | | 43,276.82 |
| 52149 | SFAS133-LIAB DER FWD CON-I/C-WCC- | | 206,824.45 |
| 52150 | CONTINGENT LIAB-COMMITMENTS | 54,082,823.00 | 47,746,438.48 |
| 52151 | SFAS 133- RATELOCKS LIAB SAB 105 HYBRI | | 1,484,591.23 |
| 52152 | SFAS133-RATELOCKS LIAB SAB 105 CM | | |
| 52153 | COMMERCIAL LC LIABILITY | 296,019.14 | 564,128.66 |
| 52154 | COMMERCIAL LC LIABILITY-CONTRA | -296,019.14 | -564,128.66 |
| 52155 | STANDBY PERFORMANCE LIABILITY | 13,844,396.44 | 15,279,044.44 |

| | | | |
|---|---|---|---|
| 52156 | STANDBY PERFORMANCE LIABILITY-CON | -13,844,396.44 | -15,279,044.44 |
| 52157 | CONFIRMATION LC LIABILITY | 3,766,000.00 | 4,657,224.66 |
| 52158 | CONFIRMATION LC LIABILITY-CONTRA | -3,766,000.00 | -4,657,224.66 |
| 52165 | STANDBY LC PART LIABILITY | 88,999,866.25 | 118,040,941.43 |
| 52166 | STANDBY LC PART LIAB-CONTRA | -88,999,866.25 | -118,040,941.43 |
| 52167 | STANDBY FINANCIAL LIABILITY | 280,676,293.74 | 241,285,123.15 |
| 52168 | STANDBY FINANCIAL LIAB-CONTRA | -280,676,293.74 | -241,285,123.15 |
| 52169 | STANDBY PART OUT LC LIABILITY | | -4,872.27 |
| 52170 | STANDBY LC PART OUT LIABILITY-CON | | 4,872.27 |
| 52180 | NON FAS133-CMBX MV ADJ LIAB | | |
| 52600 | FAS133 FV HEDGE OF BRKD CD-MV LIA | | 334.28 |
| 52602 | SFASS133 FV HDGE OF SUB DEBT-MV L | 16,295.85 | 1,036,557.73 |
| 52604 | SFAS133 FV HDGE OF SR. DEBT-MV LI | | 210.42 |
| 52605 | SFAS133 FV HDGE OF AFSBONDS-MV LI | | 1,496,698.93 |
| | TOTAL MERGER CONSOLIDATION | -14166,287,091.39* | -13473,587,345.77* |
| 52900 | SUSPENSE CLEARING | | |
| 52900 | BATCH PROCESSING SUSPENSE | | |
| 52909 | FAS133 CF HDGE OF SR DEBT-MV LIAB | 12,572,704.52 | 6,495,219.40 |
| 52911 | TELLER OVER/SHORT SUSPENSE | -4,112,572.50 | -2,191,227.31 |
| 52912 | ODS-MONETARY SUSPENSE | -46,458.73 | -70,558.84 |
| 52913 | VB-SYSTEM OUTAGES | -564,679.70 | -851,567.92 |
| 52915 | VB4/GL CLEARING | 324,508,544.32 | 137,877,467.91 |
| 52962 | FAS133 MV LIAB-EURO FXD SUB DEBT | -1,348,948.21 | 125,942,293.00 |
| 52964 | FAS133 MV LIAB-GBP FXD SUB DEBT | -2,562,193.44 | 133,432,739.26 |
| 52967 | FAS133 MV LIAB-GBP SR DEBT FLT | | -10,722.37 |
| 52998 | CC POINTS & REBATES LIABILITY | 52,898,621.00 | 7,527,645.40 |
| | TOTAL BATCH PROCESSING SUSPENSE | 381,345,017.26* | 408,151,288.53* |
| | TOTAL SUSPENSE CLEARING | 381,345,017.26* | 408,151,288.53* |
| | TOTAL OTHER LIABILITIES | 52955,660,396.91* | 61671,758,806.51* |
| 52990 | BALANCE SHEET SUSPENSE | | |
| 52990 | BALANCE SHEET SUSPENSE | -2,736.08 | -288,216.79 |
| 52992 | FAS133 CF HDGE OF SUB DEBT-MV LIA | | 4,331,910.43 |
| 52993 | SFAS133 CF HD OF COVRED BONDS-MV | 48,919,544.27 | 6,119,920.69 |
| | TOTAL BALANCE SHEET SUSPENSE | 48,916,808.19* | 10,163,614.33* |
| | TOTAL LIABILITIES | 305257,462,743.41* | 334072,065,500.00* |
| 53010 | STOCKHOLDERS' EQUITY | | |
| 53010 | COMMON STOCK | | |
| 53010 | COMMON STOCK | 331,386.00 | 331,386.00 |
| | TOTAL COMMON STOCK | 331,386.00* | 331,386.00* |
| 53100 | PREFERRED STOCK | | |
| 53111 | PREFERRED STOCK C&D I/C | | |
| | TOTAL PREFERRED STOCK | * | * |
| 53200 | CAPITAL SURPLUS | | |
| 53210 | PAID-IN SURPLUS-COMMON STOCK | 4,236,275,642.88 | 4,238,863,286.98 |
| 53221 | PAID-IN-SURPLUS-PRFD STOCK C&D I/ | | |
| 53230 | PAID-IN SURPLUS | 26,186,167,421.41 | 23,258,689,530.70 |
| | TOTAL CAPITAL SURPLUS | 30422,443,064.29* | 27497,552,817.68* |
| 53300 | OTHER COMPREHENSIVE INCOME | | |
| 53300 | VALUATION RESERVE | | |
| 53310 | UNREALIZED G/L-AFS-SECURITIES | -151,355,959.82 | -38,477,488.13 |
| 53340 | FAS 115 ADJUSTMENTS FROM SUBS I/C | -1,283,260,613.41 | -769,013,748.01 |
| | TOTAL VALUATION RESERVE | -1434,616,573.23* | -807,491,236.14* |
| 53350 | PENSION LIABILITY ADJUSTMENT | | |
| 53351 | SFAS133-CF HEDGE ADJ-COVRD BONDS | -13,838,509.23 | -3,741,297.27 |
| 53360 | SFAS 133-GAIN/LOSS TERM CF HEDGES | 64.79 | -1,030,874.42 |
| 53315 | SFAS133 FV HDGE ADJ-AFSBOND | 1,217,798.10 | -296,978.86 |
| 53316 | SFAS133 FV HDGE ADJ-CMBS | | -28,644.13 |
| 53361 | SFAS 133-CF-SWAP HEDGE ADJ | -50,373,013.90 | -65,724,599.72 |
| 53381 | SFAS133 CF HDGE ADJ-SRDEBT | -3,963,548.11 | -4,195,198.81 |
| 53391 | SFAS 133 CF HDGE ADJ-SUBDEBT | | 2,180,249.24 |
| 53364 | SFAS 133-CF SWAP HEDGE ADJ MTA LO | | -433,807.23 |
| 53368 | SFAS 133-CF SWAP HEDGE ADJ HELOC | | |
| | TOTAL PENSION LIABILITY ADJUSTMEN | -66,957,208.35* | -73,271,151.20* |
| | TOTAL OTHER COMPREHENSIVE INCOME | -1501,573,781.58* | -880,762,387.34* |
| 53400 | RETAINED EARNINGS | | |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| Account | Description | Value 1 | Value 2 |
|---|---|---|---|
| 53410 | RETAINED EARNINGS | | 6,481,540,819.79 | 6,487,607,182.58 |
| 53450 | CURRENT NET INCOME | | 14,412,829.01 | 53,579.29 |
| 53414 | RETAINED EARNINGS-CUM DIV PD-I/C | | -1,859,741,062.30 | -1,859,741,062.30 |
| 53450 | CURRENT NET INCOME | | -3,043,685,825.94 | -911,009,878.10 |
| | TOTAL RETAINED EARNINGS | 1592,526,760.56* | 3716,909,821.47* |
| | TOTAL STOCKHOLDERS' EQUITY | 30513,727,429.27* | 30334,031,637.81* |
| | TOTAL LIABILITIES AND CAPITAL | 335771,190,172.68* | 364406,097,137.81* |
| | NET AFTER STOCKHOLDERS' EQUITY | 46,402.23* | 216,538,161.18* |
| 54000 | INTEREST INCOME | | |
| 54000 | CASH EQUIVALENTS | | |
| 54000 | FED FUNDS SOLD-O/N | | |
| 54000 | INT INC-FED FUNDS SOLD | | 15,446,930.30 |
| | TOTAL FED FUNDS SOLD-O/N | 15,446,930.30* | * |
| 54200 | REPURCHASE AGREEMENTS | | |
| 54200 | INT INC - REPURCH AGMTS-O/N | | 29,307,805.51 |
| 54231 | INT INC - OTHER | | 258,608.78 |
| 54301 | INT INC-REV REPURCH AGMTS-I/C-MRN | | 67,922,280.00 |
| 54305 | INT INC-REV REPURCH AGMTS-I/C-WCC | | 352,333.34 |
| | TOTAL REPURCHASE AGREEMENTS | 97,841,027.63* | * |
| 54500 | MONEY MARKET ASSETS | | |
| 54503 | INT INC-CC FED FUNDS SWEEP-CHASE | | 8,734.59 |
| 54504 | INT INC-CC FED FUNDS SWEEP-BOFA | | 3,817.30 |
| 54510 | INT INC-MONEY MKT INV | | 31,540,880.58 |
| 54515 | INT INC-DERIV-MARGIN CALLS | | 729,411.92 |
| 54532 | AMORT-COMMERCIAL PAPER INV | | -0.06 |
| 54541 | INT INC-CC LOC CASH COLLATERAL | | 13,268.06 |
| 54544 | INT INC-SEGREGATED COLLECTIONS | | 2,048,269.17 |
| 54550 | INT INC-SWAP CASH COLLATERAL | | 151,583.95 |
| 54552 | INT INC-AGENCY NOTES INV < 3 MONT | | 2,955,729.46 |
| | TOTAL MONEY MARKET ASSETS | 37,451,694.97* | * |
| | TOTAL CASH EQUIVALENTS | 150,739,652.90* | * |
| 54700 | OPTIONS | | |
| 54700 | OPTIONS | | |
| | TOTAL OPTIONS | * | * |
| | TOTAL OPTIONS | * | * |
| 55000 | INVESTMENT SECURITIES | | |
| 55000 | TRADING | | |
| 55000 | BONDS-TRDG | | |
| | TOTAL BONDS-TRDG | * | * |
| 55300 | MORTGAGE BACKED SECURITIES-TRDG | | |
| 55340 | INT INC-TRDG ADJ AGCY MBS OTH | | 3,322,763.77 |
| 55342 | AMORT-TRDG ADJ AGCY MBS OTH P/D | | -46,349.59 |
| 55432 | AMORT-TRDG-FXD AGNCY MBS CMO-OTH- | | 480,147.55 |
| 55470 | INT INC-TRDG-ADJ PVT MBS CMO | | 28,732,683.19 |
| 55471 | INT INC - DERIV SWAP - TRD MBS | | -742,663.01 |
| 55472 | AMORT-TRDG-ADJ PVT MBS CMO-P/D | | 766,143.00 |
| 55510 | INT INC-TRDG-FXD PVT MBS CMO | | 4,117,811.06 |
| 55512 | AMORT-TRDG-FXD PVT MBS CMO-P/D | | 69,307.75 |
| | TOTAL MORTGAGE BACKED SECURITIES- | 36,699,843.72* | * |
| 55600 | STOCK-TRDG | | |
| | TOTAL STOCK-TRDG | * | * |
| 55640 | DERIVATIVES-TRDG | | |
| | TOTAL DERIVATIVES-TRDG | * | * |
| | TOTAL TRADING | 36,699,843.72* | * |
| 56000 | AVAILABLE FOR SALE | | |
| 56000 | BONDS-AFS | | |
| 56000 | US TREASURY NOTES/BONDS-AFS | | |
| 56000 | INT INC-AFS-US TREAS NTS/BNDS | | 764,788.71 |
| 56002 | AMORT-AFS-US TREAS NTS/BNDS-P/D | | -10,200.02 |
| | TOTAL US TREASURY NOTES/BONDS-AFS | 754,588.69* | * |
| 56050 | US AGENCY BONDS-AFS | | |
| 56050 | INT INC-AFS-US AGENCY BONDS | | 2,126,095.56 |
| 56052 | AMORT-AFS-US AGENCY BONDS-P/D | | -92,624.68 |
| | TOTAL US AGENCY BONDS-AFS | 2,033,470.88* | * |
| 56100 | SBA BONDS-AFS | | |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| | TOTAL SBA BONDS-AFS | * | * |
| 56150 | MUNICIPAL BONDS-AFS | | |
| 56150 | INT INC-AFS-MUNI BONDS | | 49,699.38 |
| | TOTAL MUNICIPAL BONDS-AFS | 49,699.38* | * |
| 56200 | PRIVATE ISSUE BONDS-AFS | | |
| | TOTAL PRIVATE ISSUE BONDS-AFS | * | * |
| | TOTAL BONDS-AFS | 2,837,758.95* | * |
| 56300 | MORTGAGE BACKED SECURITIES-AFS | | |
| 56300 | US AGENCY MBS-AFS | | |
| 56300 | US AGENCY MBS-ADJUSTABLE | | |
| 56300 | GNMA MBS-ADJ | | |
| | TOTAL GNMA MBS-ADJ | * | * |
| 56340 | OTHER US AGENCY MBS-ADJ | | |
| 56340 | INT INC-AFS-ADJ AGNCY MBS-OTH | | 30,120,961.05 |
| 56342 | AMORT-AFS-ADJ AGNCY MBS-OTH-P/D | | -116,677.40 |
| 56350 | INT INC-AFS-ADJ AGNCY MBS CMO-OTH | | 17,673,509.01 |
| 56352 | AMORT-AFS-ADJ AGNCY MBS CMO-OTH-P | | -264,550.17 |
| | TOTAL OTHER US AGENCY MBS ADJ | 47,413,242.49* | * |
| | TOTAL US AGENCY MBS-ADJUSTABLE | 47,413,242.49* | * |
| 56380 | US AGENCY MBS-FIXED | | |
| 56380 | GNMA MBS-FXD | | |
| | TOTAL GNMA MBS-FXD | * | * |
| 56420 | OTHER US AGENCY MBS-FXD | | |
| 56420 | INT INC-AFS-FXD AGNCY MBS-OTH | | -1,855.70 |
| | TOTAL OTHER US AGENCY MBS-FXD | -1,855.70* | * |
| | TOTAL US AGENCY MBS-FIXED | -1,855.70* | * |
| | TOTAL US AGENCY MBS-AFS | 47,411,386.79* | * |
| 56460 | PRIVATE ISSUE MBS-AFS | | |
| 56460 | PRIVATE ISSUE MBS-ADJUSTABLE | | |
| 56469 | INT INC-DERIV SWAP-AFS BOND INV | | -2,520,920.90 |
| 56470 | INT INC-AFS-ADJ PVT MBS CMO | | 165,296.16 |
| 56472 | AMORT-AFS-ADJ PVT MBS CMO-P/D | | -1,080.69 |
| | TOTAL PRIVATE ISSUE MBS-ADJUSTABL | -2,356,705.43* | * |
| 56500 | PRIVATE ISSUE MBS-FIXED | | |
| 56510 | INT INC-AFS-FXD PVT MBS CMO | | -48,022.19 |
| | TOTAL PRIVATE ISSUE MBS-FIXED | -48,022.19* | * |
| | TOTAL PRIVATE ISSUE MBS-AFS | -2,404,727.62* | * |
| 56540 | PORTFOLIO ADJUSTMENTS-AFS | | |
| 56540 | INC ADJ-AFS | | -2,023,432.07 |
| 56545 | LOAN SVC FEE RECLASS-AFS SEC | | 7,920,909.45 |
| | TOTAL PORTFOLIO ADJUSTMENTS-AFS | 5,897,477.38* | * |
| | TOTAL MORTGAGE BACKED SECURITIES- | 50,904,136.55* | * |
| 56600 | STOCK-AFS | | |
| 56600 | DIV INC-AFS-PFD STOCK | | 10,018,250.00 |
| 56605 | DIV INC-AFS-COMMON STOCK | | 87,853.95 |
| 56610 | DIV INC-AFS-FHLB STOCK | | 112,532,965.18 |
| | TOTAL STOCK-AFS | 122,639,069.13* | * |
| 56640 | DERIVATIVES-AFS | | |
| 56720 | INT INC-SZN IO STRIP EITF 99-20 | | 69,719,942.68 |
| 56721 | SPREAD/RESERVE INT INC | | 224,092.56 |
| 56723 | INT INC-SZN RESERVE EITF 99-20 | | 271,034.36 |
| 56727 | INT INC-RSCI | | 14,663,829.58 |
| 56725 | INT INC-CC SZN RSCI EITF 99-20 | | 157,466,571.73 |
| 56726 | INT INC-CC SZN SPREAD EITF 99-20 | | 1,614,054.32 |
| | TOTAL DERIVATIVES-AFS | 243,959,525.23* | * |
| | TOTAL AVAILABLE FOR SALE | 420,340,489.86* | * |
| 57000 | HELD TO MATURITY | | |
| 57000 | BONDS-HTM | | |
| 57000 | US TREASURY NOTES/BONDS-HTM | | |
| | TOTAL US TREASURY NOTES/BONDS-HTM | * | * |
| 57050 | US AGENCY BONDS-HTM | | |
| | TOTAL US AGENCY BONDS-HTM | * | * |
| 57100 | SBA BONDS-HTM | | |
| | TOTAL SBA BONDS HTM | * | * |
| | TOTAL BONDS-HTM | * | * |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| 57300 | MORTGAGE BACKED SECURITIES-HTM | | |
| 57300 | US AGENCY MBS-HTM | | |
| 57300 | US AGENCY MBS-ADJUSTABLE | | |
| 57300 | GNMA MBS-ADJ | | |
| | TOTAL GNMA MBS-ADJ | * | * |
| 57340 | OTHER US AGENCY MBS-ADJ | | |
| | TOTAL OTHER US AGENCY MBS-ADJ | * | * |
| | TOTAL US AGENCY MBS-ADJUSTABLE | * | * |
| 57380 | US AGENCY MBS-FXD | | |
| 57380 | GNMA MBS-FXD | | |
| | TOTAL GNMA MBS-FXD | * | * |
| 57420 | OTHER US AGENCY MBS-FXD | | |
| | TOTAL OTHER US AGENCY MBS-FXD | * | * |
| | TOTAL US AGENCY MBS-FXD | * | * |
| | TOTAL US AGENCY MBS-HTM | * | * |
| 57460 | PRIVATE ISSUE MBS | | |
| 57460 | PRIVATE ISSUE MBS-ADJUSTABLE | | |
| | TOTAL PRIVATE ISSUE MBS-ADJUSTABL | * | * |
| 57500 | PRIVATE ISSUE MBS-FIXED | | |
| | TOTAL PRIVATE ISSUE MBS-FIXED | * | * |
| | TOTAL PRIVATE ISSUE MBS | * | * |
| 57540 | PORTFOLIO ADJUSTMENTS-HTM | | |
| 58003 | 1-4 FAM-ADJ-<=1 YEAR CMT INC -HFS | | 41,140.22 |
| 58004 | 1-4 FAM-ADJ-3,5/1 YEAR CMT INC -H | | 771,388.44 |
| 58006 | 1-4 FAM-ADJ-MTH COFI- MTH LG INC | | 1,188.96 |
| 58013 | 1-4 FAM-ADJ-MTHLY MTA INC -HFS | | 74,554.77 |
| 58014 | 1-4 FAM-ADJ-<=1 YEAR MTA INC -HFS | | -40,285.90 |
| 58015 | 1-4 FAM-ADJ-<=1 YEAR LAMA INC -HF | | 31,784.80 |
| 58016 | 1-4 FAM-ADJ-3,5/1 YR LAMA INC -HF | | -11,860.64 |
| 58017 | 1-4 FAM-ADJ-3,5/1 YR MTA INC -HFS | | 42,132.48 |
| 58037 | 1-4 FAM-GOV-FXD-15 YEAR INC -HFS | | 1,416.30 |
| 59051 | INTINC1-4FAM CON ARM<=1Y LIB HFI | | 340,647.76 |
| 59052 | INT INC 1-4 FAM-ADJ-40/30 YR LIBR | | 33,775,162.48 |
| 59054 | INT INC 1-4 FAM-ADJ-3,5/1 LIBOR S | | 80,596,585.26 |
| 59100 | INT INC SFR ADJ 1YR LB SBO PRIME | | 31,580,746.87 |
| 59101 | INT INC SFR 3,5,7,10/1 SBO PRIME | | 178,518.83 |
| 59102 | INT INC SFR 6M LB SBO PRIME | | 7,425,099.51 |
| 59103 | INT INC SFR MONTHLY LB SBO PRIME | | 6,455,132.32 |
| 59104 | INT INC SFR MO LB 15DAY LAG SBO P | | 24,961.14 |
| 59105 | INT LSBO-PRIME-OPTION ARM-MTA | | 56,324,397.42 |
| 59107 | INT LSBO-PRIME-HYBRID-PRINCIP | | 49,255,423.56 |
| 59109 | INT LSBO-PRIME-OPTION ARM-COF | | 16,052,456.26 |
| 59110 | INT INC SFR COFI 2 MO LAG SBO | | 14,135.53 |
| 59111 | INT INC SFR 1YR TRS 5/1, 10/1 SBO | | 137,834.88 |
| 59112 | INT INC OTHER ARMS SBO PRIME | | 1,994,324.69 |
| 59120 | INT INC SFR FXD <=15YR SBO PRIME | | 254,183.31 |
| 59121 | INT LSBO-PRIME-FIXED-PRINCIPA | | 599,455.98 |
| 59131 | INT INC 1-4 FAM 2ND HEL FXD PR SB | | 23,287.74 |
| 59134 | INC-1-4 FAM 2ND LIEN FXD SUB | | 9,837,571.38 |
| 59151 | INT INC-SFR 6MLB 15DY LAG SBO SUB | | 275,175.03 |
| 59153 | INT INC-SFR FXD <=15YR SBO SUBPRI | | 86,081.88 |
| 59154 | INT INC LSBO-SUBPRIME-FXD-PRINCIP | | 211,374.18 |
| 59155 | INT INC 1-4FAM-FXD<=15YRHFI SP SB | | 19.7 |
| 59156 | INT INC 1-4FAM-FXD>15YR HFI SP SB | | 25,215.17 |
| 59157 | INT INC 1-4FAM-ARM 6MLB HFI SP SB | | 95,196.39 |
| 59200 | INT INC RSRV SFR 1YR LB SBO PRIME | | -358,474.42 |
| 59202 | INT INC RSRV SFR 6M LB SBO PRIME | | -130,844.59 |
| 59203 | INT INC LSBO-PRIME-HYBRID-RSRV | | -939,492.44 |
| 59205 | INT INC LSBO-PRIME-OPTN ARM-MTA-R | | -13,005,231.91 |
| 59207 | INT INC RSRV SFR <=1YR CMT SBO PR | | -850,442.97 |
| 59209 | INT INC LSBO-PRIME-OPTN ARM-COFI- | | -2,956,276.81 |
| 59211 | INT INC RSRV SFR 1YR TRS 5/1, 10/ | | 4,193.39 |
| 59214 | INT INC RSRV SFR FXD <=15YR | | -36,802.29 |
| 59216 | INT INC RSV SFR 6MLB 15DY LAG SBO | | -14,710.08 |
| 59218 | INT INC RSRV CONV FXD<=15YR SBO S | | -17,577.71 |

CONFIDENTIAL

39

| | | | |
|---|---|---:|---|
| 59219 | INT INC SFR LSBO SUBPR RSRV FXD | -7,593.57 | |
| 59221 | INT INC LSBO-PRIME-FIXED-RSRV | -17,742.44 | |
| 59223 | NON ACCR INT 1-4 FAM-FXD>15YR SP | 4,575.60 | |
| 59224 | NON ACCR INT 1-4 FAM-ARM 6M LB SP | 37,502.50 | |
| 59226 | MF PERM HFS FXD RECAP INC | 750 | |
| 59230 | INT INC MF PERM HFI ADJ PREPAY FE | 9,831,301.48 | |
| 59231 | MF PERM HFI ADJ RECAP INC | 865,806.55 | |
| 59259 | MF PERM HFI FXD RECAP INC | 13,142.85 | |
| 59260 | INT INC MF PERM HFI FXD PREPAY FE | 807,605.57 | |
| 59261 | INT INC CRE PERM HFI ARM PPF | 1,771,658.05 | |
| 59262 | CRE PERM HFI ARM RECAP INC | 30,860.73 | |
| 59280 | INT INC CRE PERM HFI FXD PPF | 2,397,804.55 | |
| 59282 | INT INC MF CONST HFI ARM PPF | 14,329.59 | |
| 59283 | CRE PERM HFI FXD RECAP INC | 6,586.30 | |
| 59284 | MF CONST HFI ARM RECAP INC | 3,047.00 | |
| 59291 | COM HFI OTHER PRODUCTS RECAP INC | 291,292.11 | |
| 59292 | INT INC COM HFI OTHER PROD PPF | 81,479.77 | |
| 59314 | INT INC LSBO PRIME FIXED PPF | 5,441.17 | |
| 59340 | AMORT 1-4 FAM P/D-FXD<=15YR-SMF S | -34,803.75 | |
| 59341 | AMORT 1-4 FAM P/D-FXD>15YR-SMF SU | -3,031,598.46 | |
| 59351 | AMORT1-4FAM CON ARM<=1Y LIB D/F S | 33,053.69 | |
| 59352 | 1-4 FAM D/F AMORT ADJ LIBOR-LBMC | 629,796.74 | |
| 59353 | 1-4 FAM-ADJ 40/30 YR LIBR DEF FEE | 3,335,625.99 | |
| 59368 | AMORT1-4FAM ADJ MTLY MTA HFI D/F | 5,703.31 | |
| 59450 | AMORT 1-4 FAM P/D-ADJ-3,5/1 LIBOR | 8,974,288.87 | |
| 59452 | 1-4 FAM-ADJ 40/30 YR LIBR SUB P/D | 1,081,313.68 | |
| 59498 | INT INC 1-4 FAM-FXD<=15YR SMF HFI | 385,111.89 | |
| 59499 | INT INC 1-4 FAM FXD>15YR-SMF HFI- | 29,728,701.47 | |
| | TOTAL PORTFOLIO ADJUSTMENTS-HTM | 335,413,748.05* | * |
| | TOTAL MORTGAGE BACKED SECURITIES- | 335,413,748.05* | * |
| | TOTAL HELD TO MATURITY | 335,413,748.05* | * |
| | TOTAL INVESTMENT SECURITIES | 792,454,081.63* | * |
| 59500 | LOANS | | |
| 59500 | REAL ESTATE LOANS | | |
| 59500 | 1-4 FAMILY PERMANENT MORTGAGES | | |
| 59500 | 1-4 FAM 1ST LIEN PERM MORTGAGES | | |
| 59500 | 1-4 FAM 1ST LIEN GOV | | |
| 59500 | INT INC-1-4 FAM-GOV-ADJ | 4,968,154.89 | |
| 59503 | INT INC-1-4 FAM-GOV-EBO-ADJ-MAN-H | 0.04 | |
| 59504 | INT INC-1-4 FAM-GOV-EBO-FXD REO-H | 30,384.62 | |
| 59505 | INT INC-1-4 FAM-GOV-ADJ-15 YEAR | 35,340.12 | |
| 59507 | INT INC 2ND LIEN FXD ACLS HFI PPF | 305,842.65 | |
| 59508 | INT INC HELOC 2ND LIEN ACLS HFI P | 500 | |
| 59509 | INT INC HEL 1ST LIEN HFI PPF | 29,749.04 | |
| 59510 | INT INC HELOC 1ST LIEN HFI PPF | 2,313,988.00 | |
| 59511 | INT INC HELOC 2ND LIEN HFI PPF | 5,758,176.49 | |
| 59512 | INT INC COM HFI TERM PPF | 23,551.49 | |
| 59514 | INT INC-1-4 FAM-GOV-EBO-FXD-MAN-H | -92,208.18 | |
| 59515 | INT INC-1-4 FAM GOV-FXD-15 YEAR | 249,023.25 | |
| 59519 | INT INC-1-4 FAM-GOV-FXD-HFS | 103,867.27 | |
| 59520 | INT INC-1-4 FAM-GOV-FXD-ML | 17,986,628.38 | |
| | TOTAL 1-4 FAM 1ST LIEN GOV | 31,712,998.06* | * |
| 59521 | 1-4 FAM 1ST LIEN CONV | | |
| 59521 | INT INC-1-4 FAM-ADJ-RESID LOANS-H | 253,036.17 | |
| 59522 | INT INC1-4FAM-GOVFXD2ND-LIENBNDLN | 1,038.95 | |
| 59523 | INT INC-1/4 FAM-ADJ-MTHLY MTA | 1,982,954,190.52 | |
| 59525 | INT INC-1-4 FAM-ADJ-<=1 YR MTA | 403,464.92 | |
| 59526 | INT INC/EXP-DERIV SWAP MTA | -7,889,166.65 | |
| 59527 | INT INC-1-4 FAM-ADJ-3,5/1 YR MTA | 248,386,756.62 | |
| 59528 | INT INC-1-4 FAM-ADJ-<=1 YR LAMA | 2,809,334.69 | |
| 59529 | INT INC-1-4 FAM-ADJ-3,5/1 YR LAMA | 1,773,016.64 | |
| 59530 | INT INC-1-4 FAM-ADJ-<=1 YEAR CMT | 23,280,431.31 | |
| 59531 | INT INC-1-4 FAM  ADJ<=1 YR LIBOR- | 510,078.47 | |
| 59532 | INT INC-1-4 FAM-ADJ 3/1& 5/1 LIBOR | 23,116,563.80 | |
| 59533 | INT INC-1-4 FAM-ADJ-3,5/1-LIBOR-H | 1,208,840,329.72 | |

| | | |
|---|---|---:|
| 59534 | 130-INT INC-1-4 FAM-ADJ-LIB-SPRIM | 6,114,152.70 |
| 59535 | INT INC-1-4 FAM-ADJ-3,5/1 YEAR CM | 248,415,736.74 |
| 59536 | INT INC-1-4 FAM-ADJ-LIBOR | 10,069,608.71 |
| 59537 | 130-INT INC-1-4 FAM-ADJ-LIBOR-HFS | 23,760.28 |
| 59538 | INT INC-1-4 FAM-ADJ-OTHER-HFS | 1,594.73 |
| 59540 | INT INC-1-4 FAM-ADJ-OTHER | 17,933,743.42 |
| 59541 | INT INC-1-4 FAM-ADJ-MTH COFI-2 MT | 306,843,133.12 |
| 59542 | INT INC-1-4 FAM-ADJ-MTH COFI-3 MT | 445,628.02 |
| 59543 | INT INC-1-4 FAM-ADJ-MTH COFI-4 MT | 1,396,990.34 |
| 59544 | INT INC-1-4 FAM-ADJ-MTH COFI-3,5/ | 2,175,022.73 |
| 59545 | INT INC-1-4 FAM-FXD-15 YR-ML | 25,035,724.01 |
| 59547 | INT INC-1-4 FAM-FXD-15 YR-HFS | 13,989,165.78 |
| 59549 | INT INC 1-4FAM ADJ<=1 YR LIBOR-HF | 24,404,486.71 |
| 59550 | INT INC-1-4 FAM-FXD-30 YR-ML | 189,505,182.08 |
| 59552 | INT INC-1-4 FAM-FXD-30 YR-HFS | 81,981,413.91 |
| 59554 | INT INC 1-4 FAM-ADJ-3,5/1 YR LIBR | 102,077,319.35 |
| 59555 | 130-INT INC-1-4 FAM-FXD-OTHER | 31,142,424.51 |
| 59557 | INT INC-1-4 FAM-FXD-OTHER-HFS | 873,520.51 |
| 59560 | INT INC-1-4 FAM-FARM LOANS | 3,993.87 |
| 59562 | INT INC-1-4 FAM-PARTICIPATIONS | 1,899,000.99 |
| 59566 | INT INC-1-4FAM-SERVED BY OTH-MSP- | 86.44 |
| 59576 | INT INC-1-4 FAM-FXD-NONOWNER OCC- | 191,741.53 |
| 59577 | INT INC-1-4 FAM-ADJ-NONOWNER OCC- | 335,854.96 |
| 59584 | 130-INT INC-1-4 FAM-MANUAL-HFS | -2,279,806.94 |
| 59585 | 130-INT INC-1-4FAM-1ST LIEN ADJ-H | -325,789,393.28 |
| 59594 | INT INC 1-4 FAM-FXD 40/30 YR SUBP | 4,610,999.79 |
| 59596 | INT INC SFR PREPAY OTHER HFS | 6,467.52 |
| 59597 | INT INC SFR HFI ADJ PPF MO MTA | 6,465,415.66 |
| 59598 | INT INC SFR HFI ADJ PPF MO 3/1&5/ | 34,664.06 |
| 59599 | INT INC SFR HFI ADJ PPF MO COFI | 813,210.03 |
| 59600 | INT INC SFR HFI ADJ PPF ARM 3/1 & | 31,569.76 |
| 59601 | INT INC SFR HFI ADJ PPF LIBOR | 945,569.99 |
| 59602 | INT INC SFR HFI ADJ PPF OTH/NEG A | 31,360.00 |
| 59604 | INT INC SFR HFI FXD PPF | 118,502.79 |
| 59605 | INT INC CUSTOM CONSTR-HFI PPF | 1,102.60 |
| 59607 | INT INC 1-4 FAM GOV-HFI FXD PPF | 9,774.99 |
| 59608 | INT INC 2ND MTG-HFI PPF | 229,736.07 |
| | TOTAL 1-4 FAM 1ST LIEN CONV | 4234,527,533.64* |
| 59610 | 1-4 FAM 1ST LIEN LOC | |
| 59610 | INT INC-1-4 FAM-LOC-CP | 5,303,759.07 |
| 59611 | INT INC - 1-4 FAM 1ST LIEN LOC - | 65,714,438.34 |
| 59612 | INT INC SFR FXD SUBPRIME-MANUAL | -11,254,640.71 |
| 59613 | INT INC SFR ADJ SUBPRIME-MANUAL | -106,959,319.01 |
| 59616 | INT INC SFR SUBPR HFS FXD OTH PPF | 19,365.24 |
| 59619 | INT INC 1-4 FAM SUB HFI LIBOR PPF | 1,192,622.42 |
| 59621 | INT INC 1-4 FAM SUB HFI FXD 15 YR | 14,976.98 |
| 59622 | INT INC 1-4 FAM SUB HFI FXD 30 YR | 629,066.48 |
| 59623 | INT INC 1-4 FAM SUB HFI FXD OTH P | 44,348.84 |
| 59625 | INT INC 2ND MTG HFI SUBPR FXD PPF | 42,126.28 |
| 59637 | INT INC-1-4 FAM 1ST LOC-FRLO-MTG | 62,665,238.20 |
| 59643 | NONACCRUAL CONTRA 2ND LIEN SUBPRI | -21,513,269.35 |
| 59640 | INT INC-1-4 FAM-ADJ-LIBOR-HFS SBP | 1,831.56 |
| 59641 | INT INC-1-4 FAM 2ND LIEN FXD SPRI | 21,402,621.71 |
| 59644 | 1-4 FAM D/F AMORT-FXD 40/30 SUBPR | 89,539.37 |
| 59645 | 1-4FAM D/F AMORT FXD 15 YR-LBMC S | -191,260.22 |
| 59646 | 1-4 FAM D/F AMORT FXD 30 YR-LBMC | -4,086,378.12 |
| | TOTAL 1-4 FAM 1ST LIEN LOC | 12,815,067.08* |
| 59650 | 1-4 FAM MANUF HSG W/RE | |
| 59650 | INT INC-1-4 FAM-MANUF HSG W/RE-ML | -6,438.12 |
| 59651 | INT INC 1ST LIEN LOC FRLO CONTRA | -70,226.08 |
| 59653 | AMORT 1-4 FAM P/D-FXD-40/30YR SUB | -300,121.68 |
| 59654 | 1-4 FAM ADJ 3,5/1 YR LIBR  DEF FE | 3,927,799.22 |
| 59655 | INT INC-1-4 FAM-MANUF HSG W/RE-AD | -319.3 |
| 59658 | 1-4 FAM-GOV-ADJ DEF FEE INCOME - | -124,388.77 |
| 59659 | 1-4 FAM-GOV-FXD DEF FEE INCOME - | 619,628.61 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | |
|---|---|---:|
| 59660 | 1-4FAM-ADJ<=1YR CMT DEF FEE INC-H | 44,526.81 |
| 59661 | 1-4FAM-ADJ-3,5/1YR CMT DEFFEE INC | -7,542,963.54 |
| 59662 | 1-4 FAM-ADJ-OTHER DEF FEE INC - H | 24,795.48 |
| 59663 | 1-4FAM-ADJ-MTHCOFI-2MTHLGDEFFEEIN | -3,356,588.69 |
| 59664 | 1-4FAM-ADJMTHCOFI-3MTHLGDEFFEE IN | 12,008.00 |
| 59665 | 1-4 FAM ADJ 3,5/1 YR LIBR SUB P/D | -363,708.27 |
| 59666 | 1-4FAM-ADJMTHCOFI,3,5/1YRDEFFEEINC | 6,171.21 |
| 59667 | 1-4 FAM-FXD-15 YR DEF FEE INCOME- | -2,327,315.39 |
| 59668 | 1-4 FAM-FXD-30 YR DEF FEE INCOME- | -5,406,066.25 |
| 59669 | 1-4 FAM-FXD-OTHER DEF FEE INCOME- | 51,831.53 |
| | TOTAL 1-4 FAM MANUF HSG W/RE | -14,811,375.23* |
| 59670 | 1-4 FAM 1ST LIEN PREM/DISC | |
| 59671 | 1-4FAM-ADJ<=1YRMTA DEFFEEAMRT INC | -2,338.04 |
| 59672 | AMORT-1-4 FAM 1ST LIEN-P/D-PA-MSP | 15,716.02 |
| 59675 | 130-AMOR-1-4 FAM P/D-ADJ-LIB-SPRI | 94,896.23 |
| 59679 | 1-4FAM-ADJ3,5/1YRLAM DEFFEEAMRTIN | 6,549.51 |
| 59681 | 1-4FAM-ADJ,3,5/1YRMTADEFFEE AMRTIN | -3,765,454.75 |
| 59685 | 1-4FAM ADJ LBR DEF FEE AMRT INC-H | -54,633.84 |
| 59686 | 1-4FAM-PRTCPTNS DEF FEE AMRT INC- | 6,952.20 |
| 59687 | INT INC-NON ACR 1ST LIEN LOC-CONT | 379.43 |
| 59688 | 1-4FAM-ADJ<=1YR LM DEFFEE AMRTINC | -20,183.72 |
| 59689 | 1-4FAM-ADJ-3 5/1-LIBOR DEF FEEINC | -7,291,433.64 |
| | TOTAL 1-4 FAM 1ST LIEN PREM/DISC | -11,009,550.60* |
| 59690 | 1-4 FAM 1ST LIEN DEF FEES | |
| 59690 | AMORT-1-4 FAM-DEF FEES | -39,670.99 |
| 59691 | AMORT-1-4 FAM-DEF FEES-MSP-MANUAL | 228,175.97 |
| 59693 | 1-4 FAM ADJ<=1YR LIBR-DEF FEES AM | -802,510.16 |
| 59696 | AMORT-1-4 FAM-DEF FEES-MANUAL | -9,715,572.73 |
| 59697 | 1-4FAM-GOV-ADJ-15YRDEFFEE AMRTINC | 971.8 |
| 59700 | 1-4FAM-GOV-FXD-15YRDEFFEE AMRTINC | 9,771.34 |
| 59701 | 1-4FAM-ADJ-MTHCOFI-4MTHLGDEFFEEIN | 6,332.37 |
| 59702 | 1-4FAM-ADJ-MTH MTA DEF FEE INC-HF | -40,860,517.57 |
| 59703 | AMRT-1-4 FAM 1ST LOC-FRLO DEF FEE | -1,972,077.94 |
| 59707 | AMORT-1-4 FAM-DEFFEE-FXD-NONOWNER | -205.65 |
| 59708 | AMORT-1-4 FAM-DEFFEE-ADJ-NONOWNER | 13,886.72 |
| | TOTAL 1-4 FAM 1ST LIEN DEF FEES | -53,131,416.84* |
| | TOTAL 1-4 FAM 1ST LIEN PERM MORTG | 4200,103,256.11* |
| 59710 | 1-4 FAM 2ND LIEN PERM MORTGAGES | |
| 59710 | 1-4 FAM 2ND LIEN CLOSED END MTGES | |
| 59710 | INT INC-1-4 FAM-2ND LIEN-ML | 8,140,737.01 |
| 59712 | INT INC-1-4 FAM-2ND LIEN-ADJ | 1,227,296.45 |
| 59713 | INT INC-1-4 FAM-2ND LIEN-GOV-FXD | 5,356.82 |
| 59715 | INT INC-1-4 FAM-2ND LN-ACTUAL/365 | 187,821.27 |
| 59717 | INT INC-1-4 FAM-2ND LIEN-SHAW | -1,817,593.77 |
| 59721 | 130-INT INC 1-4 FAM 2ND LIEN-FXD | 98,854.24 |
| 59722 | 130-INT INC 1-4 FAM 2ND LIEN-ADJ | -0.02 |
| 59723 | INT INC-NON ACCR 2ND LIEN FXD CON | 371,693.75 |
| 59724 | INT INC-NON ACCR 2ND LIEN ADJ CON | -4,009.31 |
| 59730 | INT INC-1-4 FAM-2ND LIEN-INT ADJ- | -3,211,938.27 |
| 59731 | INT INC - 1-4 FAM-2ND LIEN-FXD-AC | 103,404,020.59 |
| 59732 | INT INC - 1-4 FAM-2ND LIEN-ADJ-AC | 233,381.76 |
| 59735 | INT INC - 1-4 FAM 2ND LIEN FRLO | 235,928,059.80 |
| 59737 | AMORT-1-4 FAM-P/D-ADJ-NONOWNER OC | -7,294.76 |
| | TOTAL 1-4 FAM 2ND LIEN CLOSED END | 344,556,385.56* |
| 59740 | 1-4 FAM 2ND LIEN LOC | |
| 59742 | INT INC 1-4 FAM 2ND SUBPRIME LOC | 135,181.45 |
| 59745 | INT INC-1-4 FAM-2ND LIEN-LOC-SHAW | -2,213.11 |
| 59744 | INT INC-FXD-HEL HFI-MANUAL | 126,841,561.33 |
| 59750 | INT INC-1-4 FAM-2ND LIEN-LOC-MSP | 23,884,975.98 |
| 59751 | INT INC - 1-4 FAM 2ND LIEN LOC - | 770,951,292.96 |
| 59753 | INT INC NON ACR 2ND LOCW/FRLO-CON | 3,016,378.59 |
| 59754 | INT INC NON ACCRL W/RE - CONTRA | 323.33 |
| 59755 | INT INC HOMEIMPROVEMENT-MSP | 904,345.66 |
| 59757 | INT INC-NON ACCR 2LN ACT/365FXD C | 3,612.73 |
| 59758 | AMORT 1-4 FAM P/D HEL HFI-FXD-MAN | -4,451,307.53 |

| | | |
|---|---|---:|
| 59760 | 1-4 FAM-GOV-ADJ P/D INCOME - HTM | -216,838.90 |
| 59761 | 1-4 FAM-GOV-FXD P/D INCOME - HTM | 1,960,794.34 |
| 59762 | 1-4 FAM-ADJ-<=1YEAR CMT P/D INC-H | -122,693.80 |
| 59763 | 1-4FAM-ADJ-3,5/1YR CMT P/D INC-HF | -418,476.68 |
| 59764 | 1-4 FAM-ADJ-OTHER P/D INCOME - HT | 446,968.28 |
| 59765 | 1-4FAM-ADJ-MTHCOFI-2MTHLG P/D INC | -17,678.74 |
| 59766 | 1-4FAM-ADJ-MTHCOFI-3MTHLG P/D INC | -1.77 |
| 59768 | 1-4FAM-ADJ-MTHCOFI-3,5/1YRP/D INC | -7,044.78 |
| 59769 | 1-4 FAM-FXD-15 YR P/D INCOME - HT | 150,316.77 |
| 59770 | 1-4 FAM-FXD-30 YR P/D INCOME - HT | 2,341,415.91 |
| 59771 | 1-4 FAM-FXD-OTHER P/D INCOME - HT | 1,684,261.06 |
| 59772 | 1-4 FAM-ADJ-MTHLY MTA P/D INC-HFI | -1,922,131.60 |
| 59773 | 1-4 FAM-ADJ-<=1YEAR MTA P/D INC-H | 34,330.61 |
| 59774 | 1-4FAM-ADJ<=1YR LAMA P/D INC-HFI | 2,279.89 |
| 59776 | 1-4FAM-ADJ-3,5/1YR MTA P/D INC-HF | 5,043.15 |
| 59777 | 1-4FAM-ADJ-LIBOR P/D INCOME - HT | 33,898.21 |
| 59778 | 1-4FAM-ADJ-3,5/1YR LBR P/D INC-HF | 7,394,108.01 |
| 59779 | 1-4 FAM-FARM LOANS P/D INCOME - H | 7.96 |
| | TOTAL 1-4 FAM 2ND LIEN LOC | 932,625,483.85* * |
| 59780 | 1-4 FAM 2ND LIEN PREM/DISC | |
| 59780 | 1-4 FAM-GOV-ADJ-15 YEAR P/D INC-H | 24,428.14 |
| 59781 | 1-4 FAM-GOV-FXD-15 YEAR P/D INC-H | -19,284.48 |
| 59784 | INT INC-2ND LIEN-LOC-MSP CONTRA | 21,880.22 |
| 59785 | 130-AMORT 1-4 FAM P/D 2ND LIEN-AD | 1,607.43 |
| 59786 | 1-4 FAM ADJ<=1YR LIBOR-P/D INCOME | -1,754,086.15 |
| 59787 | 130-AMORT 1-4 FAM 2ND LIEN P/D PA | 2,055,808.13 |
| 59789 | INT INC-1ST LOC-FRLO-MTG PLUS CON | -116,716.24 |
| | TOTAL 1-4 FAM 2ND LIEN PREM/DISC | 213,637.05* * |
| 59790 | 1-4 FAM 2ND LIEN DEF FEES | |
| 59790 | AMORT HOME IMPROVEMENT-DEF FEES-M | 41,747.03 |
| 59793 | INT INC-2ND LIEN FRLO CONTRA | 411,405.44 |
| 59794 | 130-AMORT 1-4 F-2ND LN-DEF FEE/CO | 10,010.57 |
| 59795 | AMORT-1-4 F-2ND-LOC-DEF FEE-SVCBY | 1,074.20 |
| 59811 | AMORT 1-4 FAM-2ND LIEN-FXD DEF FE | -3,446,074.96 |
| 59812 | AMORT 1-4 FAM-2ND LIEN-ADJ DEF FE | 64.65 |
| 59815 | AMRT-1-4 2ND LOC- FRLO DEF FE | -32,251,478.02 |
| 59816 | AMORT 1-4 FAM-OLD IL LOANS-DEF FE | 3,211.44 |
| 59817 | AMORT 1-4 FAM 2ND LIEN LOC DEF FE | -642,087.39 |
| 59818 | AMORT 1-4F-1STLIEN-DEF FEE HELOC | -212,022.29 |
| 59819 | AMORT 1-4 FAM 1ST LIEN LOC P/D | 21,809.15 |
| 59820 | INT INC 1-4 FAM SFR 1YR LB P/D SB | -173,363.39 |
| 59822 | INT INC 1-4 FAM SFR 6M LB P/D SBO | -60,324.41 |
| 59823 | INT INC LSBO-PRIME-HYBRID-P/D | -258,731.95 |
| 59824 | INT INC 1-4 FAMMO LB15DYLG P/D SB | -523.71 |
| 59825 | INT INC LSBO-PRIME-OPTION ARM-MTA | -382,554.36 |
| 59827 | INT INT 1-4FAM SFR<=1YR CMTP/D SB | 641,034.71 |
| 59829 | INT INC LSBO-PRIME-OPTN ARM-COFI- | -261,574.66 |
| 59831 | INT INC 1-4 FAM 1YRTRS 5,10/1 P/D | 3,010.34 |
| 59832 | INT INC 1-4 FAM OTH ARMS P/D SBO | -5,792.96 |
| 59833 | AMORT 1-4 FAM-2ND LIEN LOC-P/D | 449,718.62 |
| 59834 | INT INC 1-4 FAM FXD<=15YR P/D SBO | 15,330.27 |
| 59836 | 1-4 FAM-P/D-ADJ-6MLB 15DY INC-SBO | -26,647.47 |
| 59838 | 1-4 FAM-P/D-FXD<=15YR-SBO SUBPRIM | -8,871.80 |
| 59839 | INT INC LSBO-SUBPRIME-FXD-P/D | -14,800.68 |
| 59841 | INT INC LSBO-PRIME-FIXED-P/D | -4,755.74 |
| 59843 | AMORT 1-4 FAM-FXD>15YR SUBP SBO | 13,808.79 |
| 59844 | AMORT 1-4 FAM ARM 6M LIBOR SUBP S | 106,708.19 |
| | TOTAL 1-4 FAM 2ND LIEN DEF FEES | -36,030,670.39* * |
| | TOTAL 1-4 FAM 2ND LIEN PERM MORTG | 1241,364,836.07* * |
| | TOTAL 1-4 FAMILY PERMANENT MORTGA | 5441,468,092.18* * |
| 59850 | 1-4 FAM CONSTRUCTION MORTGAGES | |
| 59850 | 1-4 FAM 1ST LIEN CNST MORTGAGES | |
| 59850 | 1-4 FAM 1ST LIEN CNST MTGES | |
| 59850 | INT INC-1-4 FAM-CUSTOM CONST-ADJ | 47,785,572.13 |
| 59855 | INT INC-1-4 FAM-CUSTOM CONST-FXD | 5,189,906.31 |

| | | | |
|---|---|---|---|
| 59862 | INT INC-1-4 FAM-MH-CONST | | 717.2 |
| 59863 | INT INC-1-4 FAM-CNST-SPEC-ADJ-TCL | | 1,444,252.16 |
| 59865 | INT INC-1-4 FAM NA BUILDER LOC | | 2,747,404.45 |
| 59885 | AMORT 1-4 FAM P/D-2ND LIEN-FXD-SU | | 405,164.42 |
| 59868 | INT INC-1-4 FAM-ADJ-LIBOR-SUBPRIM | | 40,849,604.80 |
| 59869 | INT INC-1-4 FAM-FXD-15YR-SUBPRIME | | 754,115.57 |
| 59870 | INT INC-1-4 FAM-FXD-30YR-SUBPRIME | | 35,012,819.70 |
| 59874 | AMORT 1-4 FAM P/D-ADJ-LIBOR-SUBPR | | 511,439.49 |
| 59875 | AMORT 1-4 FAM P/D-FXD-15YR-SUBPRI | | -4,292.76 |
| 59876 | AMORT 1-4 FAM P/D-FXD-30YR-SUBPRI | | -603,639.19 |
| 59877 | INT INC-1-4 FAM-2ND LIEN-FXD-HFS | | 6,249.00 |
| 59880 | AMORT 1-4 FAM 2ND LIEN-P/D-FXD-SB | | 2,388,787.05 |
| 59883 | AMORT1-4 FAM 2ND DEF FEE ADJ SUBP | | 1,433,013.36 |
| | TOTAL 1-4 FAM 1ST LIEN CNST MTGES | 137,921,113.69* | * |
| 59910 | 1-4 FAM 1ST LIEN CNST PREM/DISC | | |
| | TOTAL 1-4 FAM 1ST LIEN CNST PREM/ | * | * |
| 59920 | 1-4 FAM 1ST LIEN CNST DEF FEES | | |
| 59920 | AMORT-1-4 FAM-CONST-DEF FEES | | 2,443,707.05 |
| | TOTAL 1-4 FAM 1ST LIEN CNST DEF F | 2,443,707.05* | |
| | TOTAL 1-4 FAM 1ST LIEN CNST MORTG | 140,364,820.74* | * |
| 59930 | 1-4 FAM 2ND LIEN CNST MORTGAGES | | |
| 59930 | 1-4 FAM 2ND LIEN CNST MTGES | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST MTGES | * | * |
| 59960 | 1-4 FAM 2ND LIEN CNST PREM/DISC | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST PREM/ | * | * |
| 59970 | 1-4 FAM 2ND LIEN CNST DEF FEES | | |
| | TOTAL 1-4 FAM 2ND LIEN CNST DEF F | * | * |
| | TOTAL 1-4 FAM 2ND LIEN CNST MORTG | * | * |
| | TOTAL 1-4 FAM CONSTRUCTION MORTGA | 140,364,820.74* | * |
| 59980 | 5+ FAM PERM MORTGAGES | | |
| 59980 | 5+ FAM 1ST LIEN MORTGAGES | | |
| 59980 | 5+ FAM 1ST LIEN MORTGAGES | | |
| 60012 | INT INC-5+ FAM-ADJ-MTA-STRATEGY | | 154,355,143.80 |
| 60013 | AMORT 5+ FAM-MTA-DEF FEES-STGY | | 529,403.67 |
| 60014 | AMORT 5+ FAM-ADJ-MTA-P/D-STRATEGY | | -761,895.26 |
| 60016 | INT INC-5+FAM-ADJ-FNMA PURCH-HTM- | | 1,519,482.04 |
| 60024 | INT INC-5+ FAM-ADJ-COFI-STRATEGY | | 6,162,584.02 |
| 60025 | INT INC-5+ FAM-ADJ-OTHER-STRATEGY | | 189,420,009.90 |
| 60026 | INT INC-5+ FAM-ADJ-CMT-STRATEGY | | 2,019,217.27 |
| 60027 | INT INC-5+ FAM-ADJ-LIBOR-STRATEGY | | 15,639,642.67 |
| 60028 | INT INC-5+ FAM-ADJ-PRIME-STRATEGY | | 127,817.28 |
| 60040 | INT INC-5+FAM-FXD HTM-STRATEGY | | 70,461,272.53 |
| | TOTAL 5+ FAM 1ST LIEN MORTGAGES | 439,472,677.92* | * |
| 60080 | 5+ FAM-1ST LIEN-PREM/DISC | | |
| 60084 | AMORT-5+ FAM-P/D FXD-STRATEGY | | 469,729.33 |
| | TOTAL 5+ FAM-1ST LIEN-PREM/DISC | 469,729.33* | * |
| 60090 | 5+ FAM-1ST LIEN-DEF FEES | | |
| 60091 | AMRT-5+ FAM-FXD HTM-DEF FEES-STRA | | -44,013.98 |
| 60093 | AMORT-5+ FAM DEF FEES-ADJ (CML) | | -750.75 |
| 60095 | AMORT-5+ FAM DEF FEES-FXD (CML) | | -6,515.93 |
| | TOTAL 5+ FAM-1ST LIEN-DEF FEES | -51,280.66* | * |
| | TOTAL 5+ FAM 1ST LIEN MORTGAGES | 439,891,126.59* | |
| 60100 | 5+ FAM 2ND LIEN MORTGAGES | | |
| 60100 | 5+ FAM 2ND LIEN PERM MTGES | | |
| 60106 | AMORT 5+ FAM-ADJ-COFI-DEF FEES-ST | | 79,218.83 |
| 60107 | AMORT 5+ FAM-ADJ-OTHER-DEF FEES-S | | -140,717.80 |
| 60108 | AMORT 5+ FAM-ADJ-CMT-DEF FEES-STR | | 76,403.64 |
| 60109 | AMORT 5+ FAM-ADJ-LIBOR-DEF FEES-S | | 139,817.03 |
| 60110 | AMORT 5+ FAM-ADJ-PRIME-DEF FEES-S | | -569.86 |
| 60111 | AMORT 5+ FAM-ADJ-COFI-P/D-STGY | | -231,627.16 |
| 60112 | AMORT 5+ FAM-ADJ-OTHER-P/D-STGY | | -4,070,841.96 |
| 60113 | AMORT 5+ FAM-ADJ-CMT-P/D-STRATEGY | | -76.61 |
| 60114 | AMORT 5+ FAM-ADJ-LIBOR-P/D-STRATE | | -25,847.30 |
| 60116 | AMORT N/RES MTG-HYBRD<7YRDEF FEE- | | -91,770.14 |
| 60117 | AMORT N/RES MTG-HYBRD>7YRDEF FEE- | | 65,518.01 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| Code | Description | | |
|---|---|---|---|
| 60120 | AMORT 5+ FAM-HYBRD <7YR DEF FEES- | | -988,155.06 |
| 60121 | AMORT 5+ FAM-HYBRD >7YR DEF FEES- | | -25,084.11 |
| 60122 | AMORT 5+ FAM-FXD-DEF FEES-STGY | | -5,921.12 |
| 60128 | AMRT NON-RES MTG-HYBRD>7 YR-P/D-- | | -770.58 |
| 60129 | AMORT 5+ FAM-ADJ-LAMA-DEF FEES-ST | | 1,070.07 |
| | TOTAL 5+ FAM 2ND LIEN PERM MTGES | -5,219,354.12* | * |
| 60130 | 5+ FAM 2ND LIEN PREM/DISC | | |
| 60131 | AMORT 5+FAM-HYBRD<7 YR-P/D-HFI-ST | | 23,094.59 |
| 60132 | AMORT 5+FAM-HYBRD>7 YR-P/D-HFI-ST | | 45,880.13 |
| | TOTAL 5+ FAM 2ND LIEN PREM/DISC | 68,974.72* | * |
| 60140 | 5+ FAM 2ND LIEN DEF FEES | | |
| | TOTAL 5+ FAM 2ND LIEN DEF FEES | * | * |
| | TOTAL 5+ FAM 2ND LIEN MORTGAGES | -5,150,379.40* | * |
| | TOTAL 5+ FAM PERM MORTGAGES | 434,740,747.19* | * |
| 60150 | 5+ FAM CONSTRUCTION MORTGAGES | | |
| 60150 | 5+ FAM 1ST LIEN CNST MORTGAGES | | |
| 60150 | 5+ FAM 1ST LIEN CNST MTGES | | |
| 60160 | INT INC-5+ FAM-CONST HTM-STRATEGY | | 8,903,026.32 |
| 60161 | AMORT-5+FAM-CONSTHTM-DEFFEES-STRT | | 616,331.91 |
| 60164 | AMRT 5+ FAM CONST-LIBOR-DEF FEES- | | 1,385,894.55 |
| 60165 | INT INC-5+ FAM CONST-ADJ-OTHER-ST | | 4,679,563.35 |
| 60166 | INT INC-5+ FAM CONST-ADJ-LIBOR-ST | | 24,181,919.88 |
| 60167 | INT INC-5+ FAM CONST-ADJ-PRIME-ST | | 1,486,294.87 |
| 60168 | AMRT 5+ FAM CONST-PRIME-DEF FEES- | | 55,577.25 |
| 60169 | AMORT 5+FAM CNST-OTHER-DEF FEES-S | | 45,528.17 |
| 60183 | AMORT 5+ FAM CONST-ADJ-OTHER-P/D- | | -521,047.87 |
| | TOTAL 5+ FAM 1ST LIEN CNST MTGES | 40,833,088.43* | * |
| | TOTAL 5+ FAM 1ST LIEN CNST MORTGA | 40,833,088.43* | * |
| | TOTAL 5+ FAM CONSTRUCTION MORTGAG | 40,833,088.43* | * |
| 60200 | LAND LOANS | | |
| 60200 | 1-4 FAM LOTS | | |
| 60200 | INT INC-LAND LOANS | | 21,973,555.99 |
| 60211 | INT INC-COMM LAND LOANS-STRATEGY | | 1,694,529.59 |
| | TOTAL 1-4 FAM LOTS | 23,668,085.58* | * |
| 60280 | LAND LOANS PREM/DISC | | |
| 60282 | AMORT-COMM LAND DEF FEES-STRATEGY | | 71,637.49 |
| 60287 | INT INC-NON RES-FXD-HFS-STRATEGY | | 9,799.19 |
| | TOTAL LAND LOANS PREM/DISC | 81,436.68* | * |
| 60290 | LAND LOANS DEF FEES | | |
| 60290 | AMORT-1-4 FAM-LAND LNS-DEF FEES | | -102,665.23 |
| | TOTAL LAND LOANS DEF FEES | -102,665.23* | * |
| | TOTAL LAND LOANS | 23,646,857.03* | * |
| 60300 | NON-RES PERM MORTGAGES | | |
| 60300 | NON-RES PERM MORTGAGES | | |
| 60301 | INT INC-N/RES MTG-ADJ-MTA-HFI-STG | | 57,072,137.67 |
| 60304 | AMORT N/RES -MTA-DEF FEES-HFI-STG | | -249,432.52 |
| 60306 | INT INC-N/RES MTG-ADJ-HTM-STRATEG | | 4,216,782.69 |
| 60311 | INT INC-N/RES MTG-FXD (CML) | | 2,535,942.66 |
| 60313 | AMORT NON-RES MTG-ADJ-COFI-P/D-ST | | -12,615.82 |
| 60314 | AMORT NON-RES MTG-ADJ-OTHER-P/D-S | | -244,393.13 |
| 60315 | AMORT NON-RES MTG-ADJ-CMT-P/D-STG | | -1,319.44 |
| 60316 | AMORT NON-RES MTG-ADJ-LIBOR-P/D-S | | -10,018.97 |
| 60317 | AMORT NON-RES MTG-ADJ-PRIME-P/D-S | | -10,196.54 |
| 60318 | AMORT NON-RES MTG-MTA-P/D-HFI-STG | | -529,526.08 |
| 60322 | INT INC-N/RES MTG-FXD-HTM-STRATEG | | 192,114,349.41 |
| | TOTAL NON-RES PERM MORTGAGES | 254,881,709.93* | * |
| 60330 | NON-RES PERM PREM/DISC | | |
| 60331 | AMORT-N/RES MTG-DEF FEES ADJ (CML | | 32,747.83 |
| 60332 | AMORT-N/RES MTG-DEF FEES FXD (CML | | 19,538.47 |
| 60336 | AMORT-N/RES MTG FXD P/D-STRATEGY | | 2,120,601.72 |
| | TOTAL NON-RES PERM PREM/DISC | 2,172,888.02* | * |
| 60340 | NON-RES PERM DEF FEES | | |
| 60341 | AMORT-N/RES MTG-HTM DEFFEES-FXD-S | | -667,634.92 |
| 60343 | INT INC-HEALTHCARE FXD HTM -STRAT | | 341,150.36 |
| 60344 | AMRT-HEALTHCARE FXD-DEF FEES-STGY | | 246.95 |

CONFIDENTIAL

45

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| | TOTAL NON-RES PERM DEF FEES | -326,237.61* | * |
| | TOTAL NON-RES PERM MORTGAGES | 256,728,360.34* | * |
| 60350 | NON-RES CONSTRUCTION MORTGAGES | | |
| 60350 | NON-RES CNST MORTGAGES | | |
| 60351 | INT INC-NON-RES CONST HTM-STRATEG | | 2,296,593.69 |
| 60355 | AMORT-N/RES CONST HTM-DEF FEES-ST | | 9,085.64 |
| 60363 | INT INC-HLTHCARE CONST-ADJ-LIBOR- | | 1,673,623.74 |
| 60364 | AMORT HLTHCR-ADJ-COFI-P/D-STRATEG | | -646.47 |
| 60367 | AMORT HLTHCR CONST-ADJ-LIBOR-DEF | | 24,131.88 |
| 60373 | INT INC-HEALTHCARE-ADJ-COFI-STGY | | 202,420.70 |
| 60375 | INC INC-HEALTHCARE-ADJ-CMT-STGY | | 61,151.10 |
| 60376 | INT INC-HEALTHCARE-ADJ-LIBOR-STGY | | 1,653,699.05 |
| 60377 | AMORT N/RES -ADJ-CMT-DEF FEES-STG | | -3,256.28 |
| 60378 | AMORT N/RES-ADJ-LIBOR-DEF FEES-ST | | 143,724.47 |
| 60379 | AMORT N/RES -ADJ-PRIME-DEF FEES-S | | 8,260.75 |
| 60380 | INT INC-N/RES MTG-ADJ-COFI-STRATE | | 3,112,185.84 |
| 60381 | INT INC-N/RES MTG-ADJ-OTHER-STRAT | | 41,455,357.93 |
| 60382 | INT INC-N/RES MTG-ADJ-CMT-STRATEG | | 719,456.23 |
| 60383 | INT INC-N/RES MTG-ADJ-LIBOR-STRAT | | 21,782,120.28 |
| 60384 | INT INC-N/RES MTG-ADJ-PRIME-STRAT | | 571,324.36 |
| 60385 | INT INC-N/RES CNST MTG-ADJ-LIBOR- | | 26,266,337.76 |
| 60386 | INT INC-N/RES CNST MTG-ADJ-PRIME- | | 1,929,338.85 |
| 60393 | AMORT N/RES CNST-LIBOR-DEF FEES-S | | 955,343.95 |
| 60394 | AMORT N/RES CNST-PRIME-DEF FEES-S | | 37,995.52 |
| 60398 | AMORT HLTHCRE-ADJ-CMT-DEF FEES-ST | | 221.83 |
| 60399 | AMORT HLTHCRE-ADJ-LIBOR-DEF FEES- | | 6,725.13 |
| | TOTAL NON-RES CNST MORTGAGES | 102,905,196.00* | * |
| | TOTAL NON-RES CONSTRUCTION MORTGA | 102,905,196.00* | * |
| | TOTAL REAL ESTATE LOANS | 6440,687,161.91* | * |
| 60400 | CONSUMER LOANS | | |
| 60400 | MANUFACTURED HSG W/O REAL ESTATE | | |
| 60400 | INT INC-MANUF HSG W/O RE-ML | | 5,995.32 |
| 60401 | AMORT N/RES MTG-OTHR-DEF FEES-STG | | -253,838.49 |
| 60402 | AMORT N/RES MTG-COFI-DEF FEES-STG | | 535.78 |
| 60404 | INT INC-MF HSG-ACT-DIME ACLS | | 0.01 |
| 60410 | INT INC-NONRES MTG-HYBRD<7YR-HFI- | | 79,485,779.01 |
| 60411 | INT INC-NON-RES MTG-HYBRD>7YRHFI- | | 6,635,396.34 |
| 60414 | INT INC-5+FAM-HYBRD<7YR-HFI-STGY | | 475,607,967.56 |
| 60415 | INT INC-5+FAM-HYBRD>7YR-HFI-STGY | | 14,961,061.25 |
| 60416 | INT INC-5+FAM-FXD-HFS-STGY | | 2,049,160.05 |
| 60417 | INT INC-5+FAM-FXD-HFSDUS-STGY | | 2,570,373.43 |
| 60418 | INT INC-5+FAM-ADJ-LIBOR-HFSDUS-ST | | 2,381,609.43 |
| 60420 | INT INC-CONSUMER 1ST LIEN ARM | | 1,214.65 |
| 60422 | INT INC-CONSUMER 1ST LIEN FIXED | | 25,225,171.79 |
| 60423 | INT INC-5+FAM-ADJ-LAMA-HFI-STGY | | 94,623.68 |
| 60424 | INT INC-CONSMR 1ST LIEN HM IMPRVM | | 8,817.47 |
| 60425 | INT INC - 1-4 FAM 1ST LIEN FRLO ^^ | | 27,147,986.47 |
| 60426 | INT INC-1-4 FAM 1ST FRLO MTG PLUS | | 130,468,744.95 |
| 60427 | INT INC-CONSMR 1ST LIEN FXD CONTR | | 6,898.57 |
| 60428 | INT INC-CONS 1ST LN HM IMPRVMNT C | | 662.13 |
| 60429 | INT INC-FAM 1ST LIEN FRLO CONTRA | | -94,061.61 |
| 60430 | INT INC-CONSUMER-INT ADJ-MANUAL | | 4,455.89 |
| 60431 | INT INC TAX EQVL-5+ FAM-HFI-ADJ-S | | 430,895.06 |
| 60432 | INT INC TAX EQVL-5+ FAM-HFI-FXD-S | | 6,347,883.21 |
| 60433 | INT INC TAX EQV-5+ FAM-HFI-DEF FE | | 36,430.47 |
| 60438 | INT INC TAX EQ-5+ FAMCONST-HFI-AD | | 4,802,252.11 |
| 60439 | INT INC TAX EQ-5+FAMCONST-HFI-DEF | | 223,026.03 |
| 60441 | INT INC-1ST FRLO MTG PLUS CONTRA | | -1,575,927.92 |
| | TOTAL MANUFACTURED HSG W/O REAL E | 776,573,112.64* | * |
| 60450 | VEHICLE LOANS | | |
| 60450 | INT INC-AUTO LNS-IL | | 5,941.01 |
| 60454 | INT INC-AUTO LNS-INDIR-DIME ACLS | | 4,558.73 |
| 60455 | INT INC-RV LNS-IL | | 30,138.61 |
| 60460 | INT INC-BOAT LNS-IL | | 30,092.36 |
| | TOTAL VEHICLE LOANS | 70,730.71* | * |

| 60500 | COLLATERAL LOANS | | |
| 60500 | INT INC-COLLATERAL LNS-IL | | 781,860.67 |
| 60501 | INT INC COLLATERAL LNS-IL CONTRA | | 136.76 |
| 60502 | INT INC-COLL LN-SEC INVESTMTS ACL | | 13,572.47 |
| | TOTAL COLLATERAL LOANS | 795,569.90* | * |
| 60550 | CREDIT CARD LOANS | | |
| 60550 | INT INC-CREDIT CARD LNS | | 3,314,516,014.37 |
| 60552 | INT INC-CC UNSEC ACCR FIN CHG | | -7,381,942.53 |
| 60553 | INT INC-CC REVENUE SHARE-BAL BASE | | -2,722,397.96 |
| 60554 | AMORT-CC BAL TRANSFER FEE | | 47,449,505.87 |
| 60555 | CC PROVISION MGD UNCOLLECTIBLE FC | | -18,184,422.44 |
| 60556 | CC PROVISION MGD UNBILLED ACCR F/ | | -513,219.82 |
| 60557 | INT INC-CREDIT CARD LNS-C/O | | -327,756,136.71 |
| 60558 | INT INC-CREDIT CARD LNS-RECOVERIE | | 1,203,964.92 |
| 60560 | CC CONTRA-INT INC-SC ACCR FIN CHA | | -1,929,722,842.35 |
| 60561 | CC CONTRA-INT INC-SZN ACCR FIN CH | | 18,097,334.02 |
| 60562 | CC PROVISION SZN UNCOLLECTIBLE F/ | | 6,555,470.66 |
| 60563 | CC PROVISION SZN UNBILLED ACCRUED | | -735,390.78 |
| 60566 | INT INC-CC DAC AMORT INTERNAL | | -12,180,755.22 |
| 60569 | INT INC-CC DAC AMORT EXTERNAL | | -2,562,994.28 |
| 60570 | INT INC-CC LOANS HELD FOR SZN | | 22,658,000.00 |
| | TOTAL CREDIT CARD LOANS | 1108,720,187.75* | * |
| 60600 | UNSECURED LINE OF CREDIT | | |
| 60611 | INT INC-LOCRI-INTEREST CKG | | 293,921.29 |
| 60612 | INT INC - DELINKED HOGAN ODLOC | | 52,110.46 |
| 60613 | INT INC-LOCRP-PLATINUM | | 256,957.80 |
| 60615 | INT INC-UNSECURED LOC-MSP | | 1,624,631.26 |
| 60616 | INT INC-UNSECURED LOC MSP CONTRA | | 1,923.67 |
| 60617 | INT INC-LOCRV-PERFECT VALUE | | 29,366.07 |
| 60618 | INT INC-DELINKED HOGAN ODLOC CONT | | -8,358.85 |
| 60622 | INT INC-LOC83-FREE CKG | | 3,470,210.11 |
| 60624 | INT INC-LOC84-GOLD CKG | | 1,613,092.33 |
| 60626 | INT INC-LOC85-INT CKG | | 1,157,986.75 |
| 60628 | INT INC-LOC89-WM FREE CHECKING | | 2,144,160.03 |
| 60629 | INT INC-LOCNI-WM INTEREST CHECKIN | | 202.6 |
| 60638 | INT INC-LOC-RC-PLATINUM | | 759,533.89 |
| | TOTAL UNSECURED LINE OF CREDIT | 11,395,737.41* | * |
| 60650 | EDUCATION LOANS | | |
| 60663 | INT INC-EDUCATION LNS-SALLIEMAE | | 94.79 |
| | TOTAL EDUCATION LOANS | 94.79* | * |
| 60705 | OTHER CONSUMER LOANS | | |
| 60705 | INT INC-CONSUMER LOANS-UNSECURED | | 217,758.11 |
| 60712 | INT INC-COMML LNS-FC BUSN LOC UNS | | 52,003,605.18 |
| 60716 | INT INC-COMML LNS-FC BUS TERM SEC | | 202,181.73 |
| 60717 | INT INC-CONS LNS-SERVED BY OTH | | 28,179.34 |
| 60725 | INT INC-CONSUMER LOANS-UNSEC-MAN | | 6,303.22 |
| 60726 | INT INC-COMML-FC BUS TERM UNSEC-A | | 69,695.28 |
| 60753 | AMORT-CONSM 1ST LIEN FIXED-DEF FE | | -653,819.09 |
| 60754 | AMORT-CONSMR 1ST LIEN HM IMPRV-DE | | -526.45 |
| 60771 | AMORT-COMML-TAX EXMT-FXD-DEFFEE ( | | 1,881.62 |
| 60773 | AMORT PERS UNSEC-DEF FEE | | -9,307.70 |
| 60774 | AMORT COLLATERAL LOANS-DEF FEE | | -54,369.47 |
| 60775 | AMORT UNSEC LOC-DEF FEE | | -51,142.04 |
| 60776 | AMORT DELINKED HOGAN ODLOC DEF FE | | -17.01 |
| 60777 | AMORT AUTO LOANS-DEF FEE | | -45,606.18 |
| 60778 | AMORT RV LOANS-DEF FEE | | -65.78 |
| 60779 | AMORT BOAT LOANS-DEF FEE | | -176.88 |
| | TOTAL OTHER CONSUMER LOANS | 51,714,573.88* | * |
| 60780 | CONSUMER LOANS PREM/DISC | | |
| 60783 | INT INC-COMML FC BUSN SECD RE-FXD | | 2,827,559.74 |
| | TOTAL CONSUMER LOANS PREM/DISC | 2,827,559.74* | * |
| 60790 | CONSUMER LOANS DEF FEES | | |
| 60792 | AMORT-UNSEC LOC-DEF FEES-HOGAN | | 4,803,984.00 |
| 60795 | AMORT-CONSUMER LOANS-DEF FEES | | -35.96 |
| 60796 | REV ANNUAL FEE-ODLOC HOGAN | | -201,287.43 |

|  |  |  |  |
|---|---|---|---|
|  | TOTAL CONSUMER LOANS DEF FEES | 4,602,660.61* | * |
|  | TOTAL CONSUMER LOANS | 1956,700,227.43* | * |
| 60800 | COMMERCIAL LOANS |  |  |
| 60800 | COMMERCIAL LOANS |  |  |
| 60803 | SBA 7A HTM RE SEC INT INC-ADJ (CM |  | 3,811,629.92 |
| 60804 | SBA 7A HTM RE SEC INT INC-FXD (CM |  | 70,570.36 |
| 60805 | SBA 7A HTM NON RE INT INC-FXD (CM |  | 95,376.80 |
| 60806 | SBA 7A HTM NON RE INT INC-ADJ (CM |  | 660,317.64 |
| 60812 | INT INC-COMML LNS-FCBUSINESS LOC( |  | 3,266,594.98 |
| 60813 | INT INC-COMML LNS-SEC-HTM-STG |  | 1,449,831.61 |
| 60814 | INT INC-COMML LNS-UNSEC-HTM-STG |  | 711,328.87 |
| 60815 | INT INC-COMM LNS-FC BUS TERM (CML |  | 1,572,905.02 |
| 60816 | INT INC-COMML LNS-FC BUS RE TERM( |  | 44,268.83 |
| 60819 | INT INC-SUB NOTES-I/C-WCC-403 |  | 382,881.95 |
| 60830 | INT INC-COMML LNS-LOC-SHAW |  | -14,850.38 |
| 60831 | INT INC-MBF FLEX EPF |  | 114,440.41 |
| 60833 | INT INC-MN REC-I/C-HUDSON HOUSING |  |  |
| 60836 | INT INC LOCEF FREE BUS CKG |  | 4,210,224.71 |
| 60839 | INT INC-CMML LOANS MANUAL |  | 395,155.38 |
| 60840 | INT INC-COMML LNS-BUS SECURED |  | 3,683,359.76 |
| 60849 | INT INC-CMML LNS-FARMLAND-ADJ (CM |  | 34,809.14 |
| 60852 | INT INC-CMML LNS-FARMLAND-FXD (CM |  | 943.64 |
| 60854 | INT INC-CMML LNS-TAX-EXEMPT-FXD ( |  | 29,790.43 |
| 60855 | INT INC-CML LNS-FC BUSN SEC NO RE |  | 569,135.32 |
| 60857 | SBA 7A  AFS RE SEC INT INC-FXD (C |  | 71,869.72 |
| 60860 | INT INC-LN MBF WHSE OTHER |  | 1,535,293.93 |
| 60861 | INT INC-MBF WHSE LOC |  | 479,116.87 |
| 60864 | SBA 7A  AFS COML CONST INT INC-AD |  | 667,403.47 |
| 60865 | INT INC-COMML LNS MBF COMPENS CR( |  | 25,044.35 |
| 60867 | INT INC-LOCEA-BUS INT-CKG |  | 44.47 |
| 60868 | INT INC-COMM LNS-SEC-ADJ-LIBOR-ST |  | 1,461,572.80 |
| 60871 | INT INC-LOCB1-NON-INT BASIC |  | 882,933.31 |
| 60872 | INT INC-LOCB2-INT-CKG BASIC |  | 35,872.02 |
| 60875 | INT INC-COMML LNS-INT ADJ-MANUAL |  | -154,147.55 |
| 60877 | INT INC-LOCB5-BUS ANALYSIS |  | 41,261.10 |
| 60879 | INT INC-COMM LNS-UNSEC-ADJ-LIBOR- |  | 3,751,698.95 |
|  | TOTAL COMMERCIAL LOANS | 29,886,677.83* | * |
| 60881 | COMMERCIAL LOANS MASTER NOTES-I/C |  |  |
| 60882 | INT INC-MBF WHS MULTI-FAM |  | 296,859.88 |
| 60888 | INT INC-MN REC-I/C-WM COM DEV-106 |  | 6,425,545.78 |
| 60889 | INT INC-MN REC-I/C-SECOND & UNION |  | 1,938,796.65 |
| 60898 | INT INC-MN REC-I/C-FSB-040 |  | 7,576,143.50 |
| 60908 | INT INC-MBF MULTI-FAMILY FLEX EPF |  | 5,065,982.02 |
| 60918 | INT INC-MN REC-I/C-STOCKTON PLAZA |  | 3,305.74 |
| 60944 | INT INC-COMML LNS-I/C-WMMSC-316 |  | 612,467.49 |
| 60950 | AMRT-COMM-AG PROD DEF FEES ADJ (C |  | -570.08 |
| 60951 | AMRT-COMM-AG PROD DEF FEES FXD (C |  | -477.21 |
| 60956 | AMRT COMM HTM SBA 7A RE SEC-ADJ C |  | -39,263.27 |
| 60958 | AMRT COMM HTM SBA 7A NON RE-ADJ C |  | -52,685.79 |
| 60962 | AMORT-COMML LNS-SEC-HTM-DEF FEES- |  | -8,468.94 |
| 60963 | AMORT-COMML LNS UNSEC-HTMDEF FEES |  | 3,368.13 |
| 60966 | AMORT COMML SBA 7A  AFS RE SEC-AD |  | -366,028.98 |
| 60968 | AMORT COMML SBA 7A  AFS NON RE-AD |  | -4,182.73 |
| 60969 | AMORT COMML SBA 7A  AFS NON RE-FX |  | -6,105.62 |
| 60975 | AMORT COMM LNS-SEC--LIBOR-P/D-STG |  | -6,289.52 |
| 60977 | INT INC-WMFINANCE LNS-I/C-802 |  | 25,486.54 |
|  | TOTAL COMMERCIAL LOANS MASTER NOT | 21,463,883.59* | * |
| 60980 | COMMERCIAL LOANS PREM/DISC |  |  |
| 60983 | AMORT COMM LNS-UNSEC-LIBOR-DEF FE |  | 9,859.88 |
| 60984 | AMORT COMM LNS-SEC-ADJ-LIBOR-DEF |  | -8,708.18 |
|  | TOTAL COMMERCIAL LOANS PREM/DISC | 1,151.70* | * |
| 60990 | COMMERCIAL LOANS DEF FEES |  |  |
| 60992 | AMORT-COMML LNS-LOC-DEF FEES-HOGA |  | 749,160.00 |
| 60999 | AMORT-MBF WHSE LOC DEF FEE |  | 644,436.49 |
| 61031 | INT INC-OPER LEASE WMEF - LSPK |  | 61,134.77 |

JPMC_DBNTC_0008568607

| | | |
|---|---|---:|
| 61041 | INT INC-LEASE INCOME DIR FIN - LS | 449,572.71 |
| 61043 | AMORT-COMML DIR FIN IDC -LSPK | -2,457.03 |
| 61049 | AMORT-COMML-STNDBY LTRCRED-DEFFEE | 322,193.56 |
| 61051 | AMORT-COMML-PERFRM LTRCRED-DEFFEE | 45,503.02 |
| 61060 | AMORT-COMML LNS-FC BUS LOC-DFEE ( | 117,473.17 |
| 61061 | AMORT-COMML LNS-FC BUS TERM-DF (C | -51,199.60 |
| 61062 | AMORT-COMML LN-FC BUS RE TERM-DF( | 55.64 |
| 61070 | AMORT-FC SBA XPRESS BLOC-DFEE | -230.17 |
| 61079 | AMORT COMML-FC BUS LOC UNSEC-DEF | 1,043,882.56 |
| 61080 | AMORT CML-FC BUS TRM UNSC-ADJ-DEF | -2,366.56 |
| 61081 | AMORT CMML-FC BUS TRM SEC-ADJ-DEF | -2,347.60 |
| 61812 | INT INC-FC SBA XPRESS BLOC | 14,704.63 |
| 61813 | INT INC-COMML-SBA FC BUSN LOC UNS | 6,901,354.72 |
| 61818 | INT INC-SBA FC TERM UNSECURED-ADJ | 159,489.23 |
| | TOTAL COMMERCIAL LOANS DEF FEES | 10,450,359.54* |
| | TOTAL COMMERCIAL LOANS | 61,802,072.66* |
| | TOTAL LOANS | 8459,189,462.00* |
| | TOTAL INTEREST INCOME | 9402,383,196.53* |
| 66500 | INTEREST EXPENSE | |
| 66500 | DEPOSITS | |
| 66500 | CONSUMER DEPOSITS | |
| 66500 | INTEREST CHECKING DEPOSITS-NET | |
| 66500 | INTEREST CHECKING DEPOSITS | |
| 66507 | INT EXP-DDARI-INTEREST CKG | 172,916.58 |
| 66510 | INT EXP-DDA85-REGULAR | 1,512,168.41 |
| 66514 | INT EXP-DDARC-PLATINUM | 178,144,286.78 |
| 66516 | INT EXP-DDARV-PERFECT VALUE | 114,891.82 |
| 66518 | INT EXP-DDAB2- BUSINESS CKG | 452,826.63 |
| 66519 | INT EXP-DDARP-PLATINUM | 25,359,687.87 |
| 66521 | INT EXP-DDANI-WAMU INTEREST CHECK | 2,624.85 |
| 66522 | INT EXP-DDAB4-POOLED CLIENT ACCTS | 1,126,165.84 |
| 66523 | INT EXP-DDAEA BUS INT CKG ANALYSI | 35,863.48 |
| | TOTAL INTEREST CHECKING DEPOSITS | 206,921,432.26* |
| 66550 | INTEREST CHECKING DEPOSITS-RESERV | |
| 66550 | INT EXP-INT CHECKING-RESERVE ADJ | -198,603,732.90 |
| | TOTAL INTEREST CHECKING DEPOSITS- | -198,603,732.90* |
| | TOTAL INTEREST CHECKING DEPOSITS- | 8,317,699.36* |
| 67000 | MONEY MARKET DEPOSITS-NET | |
| 67000 | MONEY MARKET DEPOSITS | |
| 67006 | INT EXP-MMDA-DDA 62-GUAR RATE | 50,525,099.75 |
| 67011 | INT EXP-MMDA-DDA B6-BUSINESS | 115,778,619.17 |
| 67017 | INT EXP-DDAES-BUS ONLINE MMDA | 749.96 |
| 67030 | INT EXP-DDAU5-MMDA-REGULAR | 7,754,371.01 |
| 67031 | INT EXP-MMDA-DDA U7-HIGH RATE | 399,275,992.22 |
| 67033 | INT EXP-SVGS-DDA U9 PLATINUM SVGS | 129,947,579.23 |
| 67038 | INT EXP-MMDA-DDA B8-BUS ANALYSIS | 674,366.87 |
| 67039 | INT EXP-MMDA MBF MANUAL | 52,304,880.09 |
| 67040 | INT EXP-MMDA-REAU6-RET | 2,243,600.71 |
| | TOTAL MONEY MARKET DEPOSITS | 758,505,259.01* |
| 67050 | MONEY MARKET DEPOSITS-RESERVE ADJ | |
| 67050 | INT EXP-MONEY MARKET-RESERVE ADJ | 198,603,732.90 |
| 67444 | INT EXP-GS-WAMU DIRECT SVGS | 65,184.83 |
| | TOTAL MONEY MARKET DEPOSITS-RESER | 198,668,917.73* |
| | TOTAL MONEY MARKET DEPOSITS-NET | 957,174,176.74* |
| 67500 | SAVINGS DEPOSITS | |
| 67510 | INT EXP-SVGS-DEF COMP | 35,526,738.21 |
| 67511 | INT EXP-DDALL-LEASE LANDLORD | 9,124.26 |
| 67513 | INT EXP-SVGS-DDAEC-PLATINUM BUS | 13,333,588.66 |
| 67515 | INT EXP-SVGS-DDA86-STMT SVGS/RET | 13,840,497.91 |
| 67516 | INT EXP-SVGS-DDAIS-ONLINE SVGS | 96,504,069.48 |
| 67518 | INT EXP-SVGS-DDASM-SUCCESS SWEEP | 315,300.91 |
| 67517 | INT EXP-DDATN-LEASE TENANT | 440,776.70 |
| 67519 | INT EXP-SVGS-DDA93-SECURED PVB | 34,406.29 |
| 67527 | INT EXP-DDAS1-IND DEVLPT ACCT | 916.82 |
| 67530 | INT EXP-SVGS-REA80-RET SVGS | 39,585.70 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | |
|---|---|---:|
| 67540 | INT EXP-SVGS-REA90- RET SETTLEMEN | 23,938.90 |
| 67545 | INT EXP-SVGS-RSV10-PASSBOOK SVGS | 1,899,984.30 |
| 67560 | INT EXP-SVGS-RSV50-SCHOOL SVGS | 67,026.85 |
| | TOTAL SAVINGS DEPOSITS | 162,035,954.99* |
| 68000 | TIME DEPOSITS | |
| 68000 | TIME DEP 1 YR & UNDER-ADJ | |
| | TOTAL TIME DEP 1 YR & UNDER-ADJ | * |
| 68500 | TIME DEP 1 YR & UNDER-FXD | |
| 68520 | INT EXP-CD DEF COMP | 4,653,273.16 |
| 68527 | INT EXP-CDA43-<1 YR CD | 0.03 |
| 68535 | INT EXP-CDA88->1 YR CD | 1,353.57 |
| 68540 | INT EXP-CDAI1-INV CH 1-12M DEF | 2,094,116.04 |
| 68545 | INT EXP-CDAJ1-INV CH 1-120M NON D | 586,561,079.64 |
| 68555 | INT EXP-CDASC-SUCCESS CD | 2,246,285.55 |
| 68565 | INT EXP-CDAMC-MONEY MATRIX | 52,647.74 |
| 68566 | INT EXP-CD-49-LIQUID | 21,202,554.81 |
| 68570 | INT EXP-REA82-$100M 12-120M NON D | 115,872,474.31 |
| 68575 | INT EXP-REA86-STMT SVGS/RET CD | 37,966.38 |
| 68577 | INT EXP-CDAJP-1-120 MOS | 457,324,924.66 |
| 68580 | INT EXP-REA92-MONEY MATRIX | 60,070.10 |
| 68588 | INT EXP-CD-ICD INDEXED CDA | 229,298.85 |
| 68589 | INT EXP-REAIR-INDEXED CD | 58,248.98 |
| 68599 | INT EXP-CG-WAMU DIRECT CD | 27,268,523.80 |
| | TOTAL TIME DEP 1 YR & UNDER-FXD | 1217,662,817.62* |
| 69100 | TIME DEP OVER 1 YR-ADJ | |
| | TOTAL TIME DEP OVER 1 YR-ADJ | * |
| 69500 | TIME DEP OVER 1 YR-FXD | |
| | TOTAL TIME DEP OVER 1 YR-FXD | * |
| 70000 | TIME DEP-PREM/DISC | * |
| | TOTAL TIME DEP-PREM/DISC | * |
| | TOTAL TIME DEPOSITS | 1217,662,817.62* |
| | TOTAL CONSUMER DEPOSITS | 2345,190,648.71* |
| 71000 | BUSINESS AND PUBLIC DEPOSITS | |
| 71000 | INTEREST CHECKING-BUS/PUBLIC | |
| | TOTAL INTEREST CHECKING-BUS/PUBLI | * |
| 71500 | MONEY MARKET-BUS/PUBLIC | |
| | TOTAL MONEY MARKET-BUS/PUBLIC | * |
| 72000 | SAVINGS DEPOSITS-BUS/PUBLIC | |
| | TOTAL SAVINGS DEPOSITS-BUS/PUBLIC | * |
| 72500 | TIME DEPOSITS-BUS/PUBLIC | |
| 72500 | TIME DEP 1 YR & UNDER-BUS/PUBLIC | |
| 72500 | INT EXP-CD-1 YR & UNDER-BUSINESS | 75,659.34 |
| 72700 | INT EXP-CD-PUBLIC | 16,656,678.63 |
| | TOTAL TIME DEP 1 YR & UNDER-BUS/P | 16,732,337.97* |
| 72800 | TIME DEP OVER 1 YR-BUS/PUBLIC | |
| 72800 | INT EXP-CD-OVER 1 YR-BUSINESS | 510,332.59 |
| | TOTAL TIME DEP OVER 1 YR-BUS/PUBL | 510,332.59* |
| | TOTAL TIME DEPOSITS-BUS/PUBLIC | 17,242,670.56* |
| | TOTAL BUSINESS AND PUBLIC DEPOSIT | 17,242,670.56* |
| 73100 | BROKERED DEPOSITS | |
| 73115 | INT EXP-CD-RETAIL BROKERED CD | 531,540,033.74 |
| 73120 | INT EXP-CALL CD-BROKERED | 2,836,716.40 |
| 73122 | AMORT-CD-RETAIL BROKERED CD-P/D | 31,412,930.26 |
| 73125 | INT EXP-CD-INSTITUTIONAL | 23,756,710.18 |
| 73127 | AMORT-CD-INSTITUTIONAL | 91,455.96 |
| 73131 | INT EXP-EURODOLLARS-BROKERED-TERM | 3,005,978.14 |
| 73169 | INT EXP-DERIV SWAP-BROKER DEPOSIT | -621,517.51 |
| | TOTAL BROKERED DEPOSITS | 592,022,307.17* |
| 73300 | OTHER DEPOSITS | |
| 73300 | ESCROW DEPOSITS | |
| 73300 | RESERVES FOR TAX & INSURANCE (T&I | |
| 73305 | INT EXP-RESERVES FOR T&I-MSP | 4,411,907.61 |
| 73307 | INT EXP-RESERVES FOR T&I-STRATEGY | 2,228.73 |
| | TOTAL RESERVES FOR TAX & INSURANC | 4,414,136.34* |
| | TOTAL ESCROW DEPOSITS | 4,414,136.34* |

| Code | Description | | |
|---|---|---|---|
| 73700 | OTHER DEPOSITS-OTHER | | |
| 73795 | INT EXP ADJUSTMENTS-MANUAL | | 61,979.43 |
| | TOTAL OTHER DEPOSITS-OTHER | 61,979.43* | * |
| | TOTAL OTHER DEPOSITS | 4,476,115.77* | * |
| | TOTAL DEPOSITS | 2958,931,742.21* | * |
| 74700 | INSURANCE ANNUITIES | | |
| | TOTAL INSURANCE ANNUITIES | * | * |
| 75200 | BORROWED FUNDS | | |
| 75200 | SHORT TERM BORROWINGS | | |
| 75200 | FED FUNDS PURCHASED | | |
| 75200 | INT EXP-FED FUNDS PURCH | | 11,000,841.71 |
| | TOTAL FED FUNDS PURCHASED | 11,000,841.71* | |
| 75300 | REPURCHASE AGREEMENTS | | |
| 75300 | INT EXP-REPURCH-DLR-ADJ | | 11,080,313.33 |
| 75344 | INT EXP-REPURCH-DLR-FXD | | 16,346,177.45 |
| 75370 | INT EXP-REPO-I/C-WCC-403 | | 967,722.25 |
| | TOTAL REPURCHASE AGREEMENTS | 28,394,213.03* | * |
| | TOTAL SHORT TERM BORROWINGS | 39,395,054.74* | * |
| 75500 | FHLB ADVANCES | | |
| 75520 | INT EXP-FHLB ADV-ADJ-3 MO LIBOR | | 586,012,533.83 |
| 75569 | INT EXP-DERIV SWAP-FHLB | | 5,616,201.70 |
| 75579 | INT INC/EXP CF SWAP HEDGING-FHLB | | 22,383,391.30 |
| 75600 | FHLB ADVANCES-FIXED | | |
| 75600 | INT EXP-FHLB ADV-FXD | | 805,050,544.51 |
| 75608 | INT EXP-FHLB ADV-FXD-CALLABLE | | 6,344,096.12 |
| 75609 | AMORT-FHLB ADV-FXD CALLABLE-P/D | | -309,526.13 |
| 75620 | INT EXP-SR DEBT-ADJ | | 102,426,117.01 |
| 75621 | INT EXP-SR DEBT-FXD | | 16,646,343.54 |
| 75631 | AMORT-SR DEBT-FXD-P/D | | 141,198.02 |
| 75640 | AMORT-SR DEBT-ADJ-ISSUE COSTS | | 1,088,553.72 |
| 75641 | AMORT-SR DEBT-FXD-ISSUE COSTS | | 95,303.00 |
| 75644 | INT EXP-SR DEBT-FXD-CONVERTIBLE | | 569,359.33 |
| 75647 | AMORT-SR DEBT-FXD-CONVERTIBLE-P/D | | -1,784,387.39 |
| 75650 | INT EXP-SUB DEBT-ADJ | | 33,486,552.70 |
| 75651 | INT EXP-SUB DEBT-FXD | | 200,697,030.28 |
| 75660 | AMORT-SUB DEBT-ADJ-P/D | | -21,337.92 |
| 75661 | AMORT-SUB DEBT-FXD-P/D | | -978,118.56 |
| 75670 | AMORT-SUB DEBT-ADJ-ISSUE COSTS | | 362,533.50 |
| 75671 | AMORT-SUB DEBT-FXD-ISSUE COSTS | | 1,297,795.58 |
| | TOTAL FHLB ADVANCES-FIXED | 1165,112,057.31* | * |
| 75690 | FHLB COMMITMENT FEES | | |
| | TOTAL FHLB COMMITMENT FEES | * | * |
| | TOTAL FHLB ADVANCES | 1779,124,184.14* | * |
| 75700 | NOTES PAYABLE | | |
| 75703 | INT EXP-MN PAY-I/C-DIME CRE INC-3 | | 152.47 |
| 75741 | INT EXP-MN PAY-I/C-WAAC-430 | | 25,762.56 |
| 75712 | INT EXP-MN PAY-I/C-HARMONY AGENCY | | 50.4 |
| 75716 | INT EXP-MN PAY-I/C-FC LIMITED-348 | | 26.52 |
| 75717 | INT EXP-MN PAY-I/C-HS LOAN PTNRS- | | 1,522,622.01 |
| 75718 | INT EXP-SWAPS-SR DEBT | | 2,404,341.81 |
| 75719 | INT EXP-MN PAY-I/C-COMM LN PTNRS- | | 408,395.88 |
| 75720 | INT EXP-MN PAY-I/C-WM ASSET HLDG- | | 837,477.21 |
| 75721 | INT EXP-MN PAY-I/C-HMP PROPERTIES | | 146,096.15 |
| 75722 | INT EXP-MN PAY-I/C-SENECA ST-121 | | 12,929,172.40 |
| 75723 | INT EXP-MN PAY-I/C-RIVERGRADE INV | | 12,912,975.00 |
| 75724 | INT EXP-MN PAY-I/C-HS LOAN CORP-2 | | 1,669,981.11 |
| .75725 | INT EXP-MN PAY-I/C-110 42ND ST OP | | 147,682.76 |
| 75726 | INT EXP-MN PAY-I/C-SVGS OF AMRCA- | | 32,401.35 |
| 75728 | INT EXP-MN PAY-I/C-SEN HLDG-300 | | 158,928,581.36 |
| 75729 | INT EXP-MN PAY-I/C-DIME CAP PRTNR | | 252,167.80 |
| 75730 | INT EXP-MN PAY-I/C-AHM LAND CO-23 | | 23,102.13 |
| 75732 | INT EXP-I/C-PACIFIC CTR ASSOC-257 | | 1,459,907.82 |
| 75738 | INT EXP-I/C-WMF-802-CLOSED | | 7,391,029.77 |
| 75739 | INT EXP-I/C-PCA ASSET HLDG-429 | | 180,438.04 |
| 75742 | INT EXP-MN PAY-I/C-WESTERN SVC CO | | 28,027.87 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| 75765 | INT EXP-MN PAY-I/C-STOCKTON PLAZA | | 22,337.24 | |
| 75766 | INT EXP-MN PAY-I/C-MARION ST-123 | | 5,091,162.65 | |
| 75767 | INT EXP-MN PAY-I/C-UNIVERSITY ST- | | 27,458,721.73 | |
| 75770 | INT EXP-CAPITAL LEASES | | 990,334.24 | |
| 75774 | INT EXP-MN PAY-I/C-PIKE ST HLDGS- | | 55,541,611.15 | |
| 75782 | INT EXP-MN PAY-I/C-THACKERAY CORP | | 2,385,231.96 | |
| 75791 | INT EXP-MN PAY-I/C-SEAFAIR-322 | | 17,480,301.55 | |
| 75778 | INT EXP-MN PAY-I/C-WMHFA-296 | | 192,982.86 | |
| 75779 | INT EXP-MN PAY-I/C-WMRP DEL HLDGS | | 74,068.12 | |
| 75780 | INT EXP-MN PAY-I/C-WMICC-298 | | 200,293.89 | |
| 75786 | INT EXP-MN PAY-I/C-FACA-291 | | 279,054.69 | |
| 75788 | INT EXP-MN PAY-I/C-WMMSC-316 | | 8,623,632.86 | |
| 75799 | INT EXP-MN PAY-I/C-PAC CTR ASSOC- | | 2,936,577.40 | |
| 75798 | INT EXP-MN PAY-I/C-FSB-040 | | 157,367,935.70 | |
| | TOTAL NOTES PAYABLE | 479,944,638.46* | | * |
| 75800 | SUBORDINATED DEBT | | | |
| 75804 | INT EXP-MN PAY-I/C-WMB BAKER-509 | | 130,630.28 | |
| 75808 | INT EXP-MN PAY-I/C-FAOOSH-244 | | 7,932,885.80 | |
| 75809 | INT EXP-MN PAY-I/C-IRVINE CRP CTR | | 1,131,132.75 | |
| 75811 | INT EXP-MN PAY-I/C-CRP PROPERTIES | | 424,465.26 | |
| 75812 | INT EXP-MN PAY-I/C-ECP PROPERTIES | | 110,283.08 | |
| 75814 | INT EXP-MN PAY-I/C-AHMNSN MARKTNG | | 34,872.14 | |
| 75815 | INT EXP-MN PAY-I/C-SNOHOMISH-120 | | 33,559,983.48 | |
| 75823 | INT EXP-MN PAY-I/C-DIME CORP-335 | | 1,297,294.23 | |
| 75831 | INT EXP-MN PAY-I/C-CLYTON BLKBEAR | | 1,575.04 | |
| | TOTAL SUBORDINATED DEBT | 44,623,122.06* | | * |
| 75840 | OTHER BORROWINGS | | | |
| 75860 | INT EXP-OTH BORROWINGS | | 321,876.89 | |
| 75869 | INT EXP-DERIV SWAP-OTH BORROWING | | 240,625.00 | |
| 75875 | INT EXP-DERIV-MARGIN CALLS | | 15,710,729.89 | |
| 75877 | INT EXP-OTH BOR-DDAED-REPO SWEEP | | 1,558,413.96 | |
| 75879 | INT EXP-DERIV SWAP-SUB DEBT/TR PR | | -62,305,972.86 | |
| 75859 | INT INC/EXP CF SWAP HEDGING-SUB D | | 6,672,888.63 | |
| 75886 | INT INC/EXP EURO SWAP HEDGING SUB | | -3,906,088.54 | |
| 75888 | INT INC/EXP GBP SWAP HEDGING-SUBD | | -4,910,508.96 | |
| 75895 | INT EXP-TREASURY INVEST PROGRAM ( | | 284,337.01 | |
| 75901 | INT EXP-OTHER BORR-FED TAF | | 14,982,433.80 | |
| 75905 | CC CONTRA-INVESTOR INTEREST EXPEN | | -340,036,973.90 | |
| 75906 | CC CONTRA-INVESTOR FEE EXPENSE | | -16,588,267.14 | |
| 75907 | INT EXP-CC INVESTOR | | 352,674,241.08 | |
| 75908 | INT EXP-CC INVESTOR FEE | | 17,145,110.82 | |
| 75922 | INT EXP-N/P-EURO SUB DEBT FXD | | 37,811,743.41 | |
| 75924 | INT EXP-N/P-GBP SUB DEBT FXD | | 39,654,480.58 | |
| 75927 | INT EXP-GBP SR DEBT FLT | | 41,630,488.45 | |
| 75932 | AMORT-N/P-EURO SUB DEBT-FXD P/D | | 205,774.28 | |
| 75934 | AMORT-N/P-GBP SUB DEBT-FXD P/D | | 298,783.34 | |
| 75937 | AMORT-GBP SR DEBT-P/D-FLT | | 117,382.28 | |
| 75942 | AMORT-N/P-EURO SUB DEBT ISS COST- | | 267,008.16 | |
| 75944 | AMORT-N/P-GBP SUB DEBT ISS COST-F | | 206,812.56 | |
| 75947 | AMORT-GBP SR DEBT-ISS COST-FLT | | 269,844.37 | |
| 75948 | AMORT-SUB DEBT-FX-USD ISSUE COST- | | 50,023.58 | |
| 75921 | INT EXP N/P EURO FLT DEBT | | 76,873,137.94 | |
| 75931 | AMORT EXP EURO FLT DEBT P/D | | 883,001.48 | |
| 75941 | AMORT EURO FLT DEBT ISSUE COSTS | | 30,940.22 | |
| 75950 | INT EXP-COVERED BOND FLT DEBT | | 154,770,076.13 | |
| 75951 | AMORT EXP-COVERED BOND FLT DEBT P | | 3,016,399.90 | |
| 75952 | AMORT EXP-COV BOND FLT DEBT ISS C | | 1,540,660.88 | |
| 75954 | AMORT-FX-SR DEBT-USD ISSUE COST-F | | 53,820.59 | |
| 75993 | INT INC/EXP-CF SWAP HDG COVRED BO | | 5,296,693.41 | |
| | TOTAL OTHER BORROWINGS | 344,819,917.24* | | * |
| | TOTAL BORROWED FUNDS | 2687,906,916.64* | | * |
| | TOTAL INTEREST EXPENSE | 5646,838,658.85* | | * |
| | NET AFTER INTEREST EXPENSE | -3755,498,135.45* | | 216,538,161.18* |
| 76000 | PROVISION EXPENSE | | | |
| 76000 | PROVISION EXPENSE | | 9,443,942,044.83 | |

| | | | |
|---|---|---|---|
| | TOTAL PROVISION EXPENSE | 9443,942,044.83* | * |
| | NET AFTER PROVISION EXPENSE | 5688,443,909.38* | 216,538,161.18* |
| 78000 | OPERATING INCOME | | |
| 78000 | SECURITY SALES INCOME | | |
| 78000 | COMMISSIONS-NON AFFILIATED PRODUC | | |
| | TOTAL COMMISSIONS-NON AFFILIATED | * | * |
| 78100 | COMMISSIONS-PROPRIETARY PRODUCTS | | |
| | TOTAL COMMISSIONS-PROPRIETARY PRO | * | * |
| | TOTAL SECURITY SALES INCOME | * | * |
| 79000 | LOAN RELATED INCOME | | |
| 79023 | LOAN PREPAYMENT FEES - LSFO | | 757,693.79 |
| 79027 | MISC FEE INC-CONS-DIME ACLS | | 306 |
| 79031 | LATE CHARGES - MSP - HFS | | 271,337.31 |
| 79032 | LATE CHARGES - MSP - HTM | | 14,835,576.85 |
| 79033 | LATE CHARGES - MSP - LSFO | | 53,180,713.15 |
| 79040 | LATE CHGS-MSP | | 13,182.90 |
| 79071 | LATE CHGS-STRATEGY | | 2,150,223.10 |
| 79073 | LATE CHARGES COMM (CML) | | 31,783.50 |
| 79100 | LATE CHGS-CONSUMER-HOGAN | | 498,930.01 |
| 79101 | DEBT CANCELLATION FEE | | 16,977.17 |
| 79102 | RE-INSURANCE PREMIUM | | -1,834.24 |
| 79105 | LATE CHGS-COMML-HOGAN | | 38,208.87 |
| 79115 | LATE CHGS-ACLS | | 4,726,503.89 |
| 79145 | ADVANCE FEE-MBF LINE(WMS) | | 127,274.36 |
| 79146 | COMM LN MBF-PACKAGE HANDLING FEE | | 29,742.98 |
| 79148 | MISC LOAN INCOME-RETAIL | | 2,152,442.00 |
| 79150 | MISCELLANEOUS LOAN INCOME | | 11,914,567.22 |
| 79152 | SERVICE FEES | | 7,466,872.76 |
| 79154 | LOSS MITIGATION FEES | | 1,886,158.14 |
| 79156 | LOSS MITIGATION FEES-RETAIL | | 148,527.00 |
| 79163 | MISCELLANEOUS LOAN ACTIVITY INC(C | | -119,188.86 |
| 79165 | MISCELLANEOUS LOAN INCOME-MSP | | 7,022,569.15 |
| 79166 | MISC LOAN INCOME MSP-RETAIL | | 1,355,622.00 |
| 79170 | HOME LOANS-WIRE FEES | | -69,527.70 |
| 79175 | MISC LOAN INCOME-VISA | | 23,505.98 |
| 79179 | MISCELLANEOUS LOAN INCOME-ACLS | | 2,285,127.92 |
| 79180 | LETTER OF CREDIT FEES | | 2,190,468.57 |
| 79182 | SERVICER REMIT DIFF PRIME SBO HL | | 874,926.65 |
| 79183 | SERVICER REMIT DIFF SUBPRIME SBO | | 177.5 |
| 79188 | CONTR SVC INC-I/C-WAMU 2008 SFR2- | | 656,250.03 |
| 79189 | CONTR SVC INC-I/C-THACKERAY-468 | | 2,086,716.58 |
| 79191 | CONTR SVC INC-I/C-HS LOAN CORP-24 | | 2,340.00 |
| 79192 | CONTR SVC INC-I/C-HS LN PTNRS-245 | | 66.5 |
| 79193 | CONTR SVC INC-I/C-SUTTER BAY CORP | | 368.5 |
| 79194 | CONTR SVC INC-I/C-FLOWER ST CORP- | | 199.5 |
| 79195 | CONTRACT SVC FEES-I/C | | 4,968,861.11 |
| 79197 | CONTR SVC INC-I/C-UNIVERSITY ST-1 | | 18,966,068.15 |
| 79198 | CONTR SVC INC-I/C-AHM OBLIG CO-27 | | 39,347.87 |
| | TOTAL LOAN RELATED INCOME | 140,529,086.21* | * |
| 79200 | LOAN SERVICING FEES | | |
| 79200 | CONTR SVC INC-I/C-HOME EQ TRUST-4 | | 3,517,263.14 |
| 79202 | CONTR SVC INC-I/C-WM SPEC MTG-137 | | 16,456,046.59 |
| 79205 | CONTR SVC INC-I/C-SENECA ST-121 | | 8,031,742.54 |
| 79206 | CONTR SVC INC-I/C-SNOHOMISH-120 | | -188,723.55 |
| 79210 | INVESTOR LOAN SERVICING FEES-MSP | | 1,480,375,809.11 |
| 79211 | INV LN SERV FEES-POOL ADJ-MSP | | -97,997,625.31 |
| 79212 | INV LN SERV FEE-AFS/HTM RECLASS | | -7,845,352.68 |
| 79213 | INV LN SERV FEE-ACCRUAL | | -4,853,883.00 |
| 79214 | MORT SERV FEES- SUB SERVICING | | 120,784.68 |
| 79215 | INVESTOR LOAN SERVICING FEES-MANU | | -74,812,577.33 |
| 79217 | INV LN SERV FEES-POOL ADJ-MSP-FNM | | -25,558,188.78 |
| 79218 | INV LN SERV FEES-POOL ADJ-MSP-GNM | | 1,757.55 |
| 79219 | INV LN SERV FEES-POOL ADJ-MSP-FHL | | -474,107.48 |
| 79220 | INVESTOR LOAN GUARANTEE FEES PAID | | -149,937,745.00 |
| 79221 | MORT SERV FEES- LENDER PAID PMI | | -3,255,609.83 |

| | | |
|---|---|---|
| 79222 | VARIABLE SERVICE FEE INCOME | 544,787.22 |
| 79225 | SERV FEES-MSTR SVCG-STGY NHLMB | 16,873,796.97 |
| 79231 | COMML LTR OF TRADE DOC FEE | 51,500.00 |
| 79232 | COMML BANKER ACCEPT COMM | 861.7 |
| 79234 | COMML LETTER OF CREDIT FEES | 80,671.21 |
| 79237 | STANDBY LTR OF CR FEES-PART | 568,425.50 |
| 79239 | LETTER OF CREDITS CONFIRM FEE | 30,301.76 |
| 79240 | CONTR SVC INC-I/C-WM2006OA1-458 | 3,682,336.32 |
| 79190 | CONTR SVC INC-I/C-WM'07-FLEX1-503 | 3,774,888.92 |
| 79199 | CONTR SVC INC-I/C-WM MF TR 2007-1 | 7,789,619.10 |
| 79241 | INV LN SERV FEES-POOL ADJ STGY-FN | -7,179.80 |
| 79242 | INV LN SERV FEES-POOL ADJ STGY-FH | -83,498.52 |
| 79243 | INV LN SERV FEES-POOL ADJ STGY-PV | 133,477.31 |
| 79264 | GAIN (LOSS) ON SALE OF MSR | -6,407,443.79 |
| 79286 | PROVISION FOR GOV'T VAL. RESERVE | -1,179,742.13 |
| 79268 | CHANGE IN FV MSR-VAL INPUTS | 431,609,599.30 |
| 79269 | CHANGE IN FV MSR-PAYMENTS | -673,202,167.36 |
| 79301 | COMML INV LN SERV FEES-ACCRUAL | 190,031.37 |
| 79302 | COMML INV LN SERV FEES-MANUAL | 43,501.43 |
| 79303 | COMML INV LN GUARANTEE FEES PAID | -52,107.50 |
| 79307 | CHANGE IN FV MSR-PYMTS-COMM | -5,047,601.91 |
| 79308 | CHANGE IN FV MSR-VAL INPUTS-COMM | -741,968.14 |
| | TOTAL LOAN SERVICING FEES | 922,231,679.61* |
| 79350 | DEPOSITOR & OTHER RETAIL BANKING | |
| 79350 | DEPOSITOR FEES | |
| 79350 | ATM EXPENSES | |
| 79355 | ATM NETWORK TRANSACTION EXPENSE | -935,941.81 |
| 79356 | DEBIT/ATM CARD PRODUCTION EXPENSE | -3,771,729.74 |
| 79365 | ACQUIRER ATM INTERCHG INC | 9,616,743.62 |
| 79371 | ACQUIRER ATM SWITCH/GATEWAY FEES | -516,593.08 |
| 79372 | MC ATM ACQUIRER FEES PAID | -263,241.34 |
| 79373 | MC ATM MULTI-CURR CRS BORDER FEES | -299,007.03 |
| 79375 | OTHER ATM ACQUIRER FEES PAID | -140,502.00 |
| | TOTAL ATM EXPENSES | 3,689,728.62* |
| 79400 | DEPOSITOR FEES | |
| 79400 | SVC FEE-ATM-DOMESTIC-CONS | 51,009,564.55 |
| 79401 | SVC FEE-ATM-INTL-CONS | 2,254,130.63 |
| 79402 | SVC FEE-ATM-MINI STMT-CONS | -2,315.15 |
| 79405 | SVC FEE-ATM-DOMESTIC-CONS REV | -1,087,398.35 |
| 79410 | SVC FEE-CHECK STOCK REBATES | 5,697,165.88 |
| 79411 | SVC FEE & COMMISSION-CHECK STOCK- | 17,197,573.43 |
| 79412 | SVC FEE-ANALYZED | 4,325,655.48 |
| 79413 | SVC FEE-ANALYZED WAIVED | -1,585,832.55 |
| 79414 | SVC FEE-ANALYZED-MBF MANUAL | 295,601.41 |
| 79415 | SVC FEE-CUSTOMER CHECK FEE REVERS | -2,462,333.16 |
| 79416 | SVC FEE-CUST CHCK PRTG EXP-ACH | -19,286,028.31 |
| 79420 | SVC FEE-INT CHECKING | 11,031,126.72 |
| 79421 | SVC FEE-WAMU INTEREST CHECKING | 1,070.00 |
| 79425 | SVC FEE-INT CHECKING REV | -4,744,501.31 |
| 79426 | SVC FEE-WAMU INTEREST CHECKING RE | -1,474.00 |
| 79430 | SVC FEE-N/INT-CHECKING | 19,687,777.48 |
| 79431 | SVC FEE-N/INT CKG-EBA | 41,357.04 |
| 79435 | SVC FEE-N/INT-CHECKING REV | -6,426,981.11 |
| 79436 | SVC FEE-N/INT CKG-EBA REV | -6,888.95 |
| 79440 | SVC FEE-BUSINESS CHECKING | 2,742,213.77 |
| 79445 | SVC FEE-BUSINESS CHECKING REV | -2,355,660.19 |
| 79451 | SVC FEE-BUSN BKNG-MORNING REP | 113,266.00 |
| 79452 | SVC FEE-BUSN BKNG-MORNING RPRT RE | -4,270.00 |
| 79453 | SVC FEE-BUSINESS BKNG-ACTIVITY | 5,702,968.59 |
| 79454 | SVC FEE-BUSINESS BKNG-ACTIVITY RE | -719,009.35 |
| 79456 | PAYROLL PROCESSING FEES | 680,328.06 |
| 79458 | SVC FEE-RDI RECLEARING FEES | 60 |
| 79459 | SVC FEE-RDI RECLEARING FEES REV | -20 |
| 79461 | SVC FEE-BUSINESS ONLINE BANKING | 3,670.00 |
| 79462 | SVC FEE-BUSINESS ONLINE BANKING R | -229.96 |

| 79466 | SVC FEE-CBBS ONLINE | | 840 |
| 79470 | SVC FEE-NSF-RETAIL | | 202,968,624.65 |
| 79471 | SVC FEE-OVERDRAFT-RETAIL | | 1,258,764,925.95 |
| 79475 | SVC FEE-NSF REVERSAL-RETAIL | | -116,197,677.88 |
| 79476 | SVC FEE-OVERDRAFT REVERSAL-RETAIL | | -128,466,836.91 |
| 79480 | SVC FEE-PLATINUM | | 133,068,924.58 |
| 79485 | SVC FEE-PLATINUM REV | | -118,176,526.80 |
| 79490 | SVC FEE-CHKNG-STOP PMT | | 3,196,723.25 |
| 79491 | SVC FEE-ONLINE STOP PAYMENT | | 1,786,155.00 |
| 79500 | SVC FEE-CHKNG-SWEEP | | 11,569,576.62 |
| 79510 | SVC FEE-SAVINGS | | 119,848,680.68 |
| 79511 | SVC FEE-IND DEVLPT ACCT | | 16,564.30 |
| 79515 | SVC FEE-SAVINGS REV | | -92,833,916.61 |
| 79516 | SVC FEE-IND DEVLPT ACCT REV | | -16,355.30 |
| 79520 | SVC FEE-IRA | | 68,581.23 |
| 79522 | SVC FEE-IRA TRANSFER | | 150 |
| 79525 | SVC FEE-IRA TERMINATIONS | | 132,802.27 |
| 79535 | SVC FEE-PAY BY PHONE REV | | -6,335.48 |
| 79537 | SVC FEE-EXCESS ACTIVITY FEE | | 4,606,902.96 |
| 79539 | SVC FEE-EXCESS ACTIVITY FEE REV | | -127,312.27 |
| 79542 | SVC FEE-INFORMATION REQUESTS | | 2,309,751.85 |
| 79545 | SVC FEE-STATEMENT CHG | | 635,356.27 |
| 79547 | SVC FEE-STATEMENT CHG REV | | -32,460.10 |
| 79548 | SVC FEE-INFORMATION REQUESTS REV | | -280,567.88 |
| 79550 | SVC FEE-CHECKING PROGRAMS | | 12,231,038.27 |
| 79560 | SVC FEE-VISA INTERCHANGE | | 1,841,480.90 |
| 79565 | SVC FEE-RETURN DEP ITEMS | | 7,806,685.23 |
| 79595 | SVC FEE ADJUSTMENTS-MANUAL | | -241,238.99 |
| | TOTAL DEPOSITOR FEES | 1386,575,122.44* | * |
| | TOTAL DEPOSITOR FEES | 1390,264,851.06* | * |
| 79600 | OTHER RETAIL BANKING FEES | | |
| 79600 | SVC FEE-SAFE DEPOSIT BOX | | 15,141,243.12 |
| 79605 | SVC FEE-NONCUSTOMER ATM SURCHARGE | | 23,450,895.00 |
| 79610 | SVC FEE-MISC FC SERVICES | | 7,791,997.02 |
| 79615 | DISCOVER/MC/VISA CASH ADVANCE FEE | | 280,377.75 |
| 79620 | SVC FEE-WIRE OF FUNDS | | 18,357,142.93 |
| 79625 | SVC FEE-WIRE OF FUNDS REV-CONS | | -9,785,453.00 |
| 79630 | SVC FEE-OTHER | | -11,769,597.45 |
| 79640 | SVC FEE-FOREIGN EXCHANGE | | 3,717,959.75 |
| 79650 | SVC FEE-IDENTITY THEFT PROTECTION | | 545,598.09 |
| 79660 | SVC FEE-NON CUST ONUS CHK CASHING | | 689,285.00 |
| 79665 | SVC FEE-NON CUST ONUS CHK CASHING | | -41,325.00 |
| 79700 | SVC FEE-NSF-BUSINESS | | 24,926,642.11 |
| 79701 | SVC FEE-OVERDRAFT-BUSINESS | | 74,045,941.70 |
| 79705 | SVC FEE-NSF REVERSAL-BUS | | -3,796,074.31 |
| 79706 | SVC FEE-ATM-DOMESTIC-BUS | | 2,595,561.05 |
| 79707 | SVC FEE-ATM-DOMESTIC-BUS REV | | -7,390.25 |
| 79708 | SVC FEE-OVERDRAFT REVERSAL-BUS | | -4,981,045.27 |
| 79710 | SVC FEE-STOP PAYMT-BUSINESS | | 460,735.56 |
| 79715 | SVC FEE-STOP PAYMT-BUS REV | | -39,522.05 |
| 79716 | SVC FEE-ATM-INTL-BUS | | 116,623.00 |
| 79717 | SVC FEE-ATM-MINI STMT-BUS | | -350 |
| 79720 | SVC FEE-OD TRANSFER-BUSINESS | | 86,010.00 |
| 79725 | SVC FEE-OD TRANSFER-BUS REV | | -10,770.75 |
| 79730 | SVC FEE-RETURN DEPOSITED ITEM-BUS | | 2,031,285.40 |
| 79735 | SVC FEE-RETURN DEPOSITED ITEM-BUS | | -153,829.40 |
| 79740 | SVC FEE-EXCESS ACTIVITY-BUSINESS | | 73,003.80 |
| 79745 | SVC FEE-EXCESS ACTIVITY-BUS REV | | -9,573.17 |
| 79750 | SVC FEE-RECLEAR ITEM-BUSINESS | | 302,716.00 |
| 79755 | SVC FEE-RECLEAR ITEM-BUS REV | | -12,356.00 |
| 79760 | SVC FEE-WIRE TRANSFER-BUSINESS | | 4,279,110.00 |
| 79765 | SVC FEE-WIRE TRANSFER-BUS REV | | -168,575.00 |
| 79770 | SVC FEE-PLATINUM BUS SAVINGS | | 2,586.34 |
| 79775 | SVC FEE-PLATINUM BUS SAVINGS REV | | -21,464.56 |
| 79780 | SVC FEE-AFS TRANSFER FEE | | 584.91 |

| | | |
|---|---|---|
| 79785 | SVC FEE-AFS TRANSFER FEE REV | -24.9 |
| 79791 | SVC FEE-STOP PAYMENT-ONLINE BUS | 356,265.00 |
| 79801 | SVC FEE-PAY PACKAGE-BUSINESS | 518,870.10 |
| 79802 | SVC FEE-PAY PACKAGE REV-BUS | -264,303.19 |
| 79803 | SVC FEE-PAY & PROCESS PKG-BUS | 279,804.30 |
| 79804 | SVC FEE-PAY & PROCESS PKG REV-BUS | -185,844.30 |
| 79806 | MC FEES PAID-BUSINESS DEBIT | -1,343,276.58 |
| 79807 | SIG PROC FEES PD-BUS DEBIT | -440,530.67 |
| 79808 | SIG POS INTERCHANGE INC-BUS DEBIT | 56,006,030.25 |
| 79810 | PIN POS INTERCHG INCOME | 107,903,233.49 |
| 79811 | SIGNATURE POS INTERCHG INC | 295,562,502.79 |
| 79812 | DEBIT CARD ISSUER INCENTIVES | 9,372,727.33 |
| 79813 | SVC FEE-MULTICURR/CROSS BORDER-CO | 3,357,635.23 |
| 79820 | OTHER DEBIT CARD ISSUER INCOME | -219,990.45 |
| 79821 | MC ASSESSMENT FEES PAID | -7,219,338.84 |
| 79822 | MC AUTH & SETTLMNT FEES PAID | -5,525,109.43 |
| 79823 | MC IPM ISSUER FEES PAID | -17,709,864.41 |
| 79824 | MC MERCH & DEBIT INVEST FEES PAID | -12,773,730.53 |
| 79826 | MC OTHER ISSUER EXPENSES PAID | -8,208,567.54 |
| 79827 | MC DEBIT VOLUME SUPPORT | 9,286,506.31 |
| 79828 | SIG POS PROCESSING FEES PAID | -7,484,289.22 |
| 79830 | ISSUER ATM INTERCHANGE PAID | -24,761,394.43 |
| 79832 | ISSUER ATM SWITCH/GATEWAY FEES PA | -2,139,518.73 |
| 79833 | ISSUER PIN POS SWITCH/GATEWAY FEE | -10,585,174.20 |
| 79834 | ISSUER CARD ALERT FEES | -1,396,389.79 |
| 79835 | OTHER DEBIT CARD ISSUER EXPENSE | -489,177.45 |
| 79836 | DEBITCARD INCENTIVE EXP-CONSUMER | -15,400,175.19 |
| 79837 | DEBIT/ATM CARD PROD EXP-BUSINESS | -856,382.26 |
| 79840 | GIFT CARD-INTERCHANGE INC | 38,780.82 |
| 79841 | GIFT CARD-PURCH FEE INC | 51,580.60 |
| 79842 | GIFT CARD-MAINT FEE INC | 147,296.93 |
| 79843 | GIFT CARD-OTHER INCOME | 16,551.16 |
| 79845 | GIFT CARD-MERCHANT PROCESSING EXP | -44,553.40 |
| 79846 | GIFT CARD-CREATION/SETUP EXP | -140,844.33 |
| 79847 | GIFT CARD-OTHER EXP | -28,800.11 |
| 79850 | CC CONTRA-NET FEE REVERSAL | -380,745,011.03 |
| 79851 | CC CONTRA-SECURITIZATION SERVICE | 317,436,611.92 |
| 79852 | CC ADV FEE/MEMBERSHIP PRODUCTS | 135,439.81 |
| 79867 | CC CONTRA-SECURITIZATION EXCESS S | -87,597,056.76 |
| 79869 | CC INTEREST INCOME RECLASS | 686,804.83 |
| 79888 | CC SVCG INC-I/C-FSB-040 | 9,509,311.48 |
| 79890 | EXCESS SERV SEC COLLECT A/C | 7,177,626.21 |
| 79891 | GAIN ON SALE-FAS 91 NET FEES | 28,864,924.51 |
| 79892 | EXCESS SERVICING SPREAD A/C | 81,312.93 |
| 79893 | EXCESS SERV INV INC PFA | 1,569,123.27 |
| 79896 | AMORT-SZN TRANSACTION FEES | -8,634,097.94 |
| 79897 | LOSS ON DISCOUNT SPREAD A/C | -3,854,802.57 |
| 79899 | GAIN ON SALE-FAS 125 (I/O) | 227,462,127.19 |
| 79900 | LOSS ON SALE-FAS 125 (P/O) | 518,969.63 |
| 79901 | LOSS ON SALE/SECURITIZATION | -484,680.02 |
| 79902 | GAIN/LOSS ON SALE-SELLER'S INT OA | 3,035,491.35 |
| 79903 | GAIN/LOSS ON SALE-SENIOR SELLERS | -471,654.71 |
| 79906 | CC LATE CHARGE INCOME | 379,049,838.69 |
| 79907 | CC CASH ADV FEE INCOME | 80,653,209.43 |
| 79908 | CC NSF FEE INC - PMT RVSL | 12,157,353.35 |
| 79909 | CC OVERLIMIT FEE INC | 224,153,092.02 |
| 79910 | CC INTERCHANGE INC | 283,596,560.03 |
| 79911 | CC REV SHARING INC - TRANS BASED | -2,905,218.33 |
| 79912 | CC STOP PAYMENT FEE INC | -2,344.12 |
| 79913 | CC CURRENCY CONV FEE INC | 2,107,520.64 |
| 79914 | CC CREDIT PROTECTION FEE INC | 86,382,051.92 |
| 79915 | CC CRED PROTECTN 1YR AMORT INC | 174,179.57 |
| 79916 | CC CREDIT PROTECTN 2-YR AMORT INC | 1,356,740.64 |
| 79917 | CC ANN MEMBERSHIP FEE INC | 26,990,755.51 |
| 79918 | CC PERS REGISTRY FEE INC - 1 YR | 2,072,060.17 |

| | | |
|---|---|---:|
| 79919 | CC PERS REGISTRY FEE INC - 3 YR | 185,231 41 |
| 79920 | CC MONTHLY MEMBERSHIP FEE INC | 1,799,321.52 |
| 79921 | CC RETAIL CLUBS FEE INC | 610,481.79 |
| 79922 | CC CRED BUREAU RPTG FEE INC | 5,525,276.92 |
| 79923 | CC CREDIT BUREAU FEE 1-YR AMORT | 213,840.02 |
| 79924 | CC ADDL CRED BUREAU RPTG FEE INC | 539.7 |
| 79925 | CC PERS REGISTRY MNTHLY FEE INC | 99 |
| 79926 | CC PROVIDIAN POINTS FEE INC | 1,051,078.16 |
| 79927 | CC EXPRESS POSTAGE FEE INC | 565,952.11 |
| 79928 | CC DRIVE PRO FEE INC | 414,952.80 |
| 79929 | CC DRIVE PRO (MONTHLY) FEE INC | 272,159.81 |
| 79931 | CC PROCESSING FEE INC | -58.81 |
| 79932 | CC SC PAY BY PHONE FEE INC | 32,984,059.59 |
| 79933 | CC ADDL CARD FEE INC | 495,422.29 |
| 79934 | CC ARIA ART CARD FEE INC | -29.9 |
| 79935 | CC ONLINE PMT FEE INC | 17,562,415.96 |
| 79937 | CC BUYSMART FEE (MONTHLY) INC | 1,087,508.41 |
| 79938 | CC SC PRICEPRO FEE INC | 641,503.40 |
| 79940 | CC UPGRADE FEE INC | -7,438.91 |
| 79942 | CC STATEMENT FEE INC | 261,876.89 |
| 79943 | CC MNTHLY HEALTH ADVANTAGE FEE IN | 506,629.92 |
| 79944 | CC HEALTH ADVANTAGE FEE INC | 304,544.06 |
| 79945 | CC CARDHOLDER REBATE FEE INC | -15,089,156.27 |
| 79951 | CC EBAY ANYTHING PTS FEE INC | -560,450.23 |
| 79946 | CC AIRPOINT LITE AWARD FEE INC | -490.4 |
| 79947 | CC REAL REWARDS POINTS FEE INC | -3,795,442.92 |
| 79948 | CC CLASSIC REWARDS PGM FEE INC | -104,305.33 |
| 79949 | CC PREM PTS REWARDS PGM FEE INC | -10,278,454.28 |
| 79950 | CC PLAT PTS + REWARDS PGM FEE INC | 75,750.30 |
| 79954 | CC HSN PARTNERSHIP POINTS FEE INC | -1,895,350.00 |
| 79952 | CC PARTNERSHIP POINTS FEE INC | -4,406,217.76 |
| 79953 | CC CLOSED ACCT MAINT FEE INC | 8,390.72 |
| 79955 | CC FEE BASED PROD INCOME-AD&D | 724,090.11 |
| 79956 | CC PROVISION-MGD UNCOLLECTIBLE FE | -4,570,573.13 |
| 79958 | CC CASH ADV FEE INCOME-C/O | -1,610,560.77 |
| 79959 | CC CASH ADV FEE INC-RECOVERIES | 10,883.97 |
| 79960 | CC LATE CHARGE INCOME-C/O | -76,482,762.32 |
| 79962 | CC LATE CHARGE INCOME-RECOVERIES | -480,699.94 |
| 79963 | CC OTHER FEE INCOME-C/O | -6,772,592.34 |
| 79964 | CC OTHER FEE INCOME-RECOVERIES | 117,481.76 |
| 79965 | CC NSF FEE INC-C/O | -2,595,672.70 |
| 79966 | CC NSF FEE INC-RECOVERIES | 48,531.34 |
| 79967 | CC OVERLIMIT FEE INC-C/O | -35,931,345.40 |
| 79968 | CC OVERLIMIT FEE INC-RECOVERIES | 384,699.63 |
| 79957 | CC PROVISION-SZN UNCOLLECTIBLE FE | -2,296,054.14 |
| 79961 | CC LOSS ON DISCOUNT - RESERVE ACC | -296,824.62 |
| | TOTAL OTHER RETAIL BANKING FEES | 1622,932,957.72* |
| | TOTAL DEPOSITOR & OTHER RETAIL BA | 3013,197,808.78* |
| 80000 | OTHER OPERATING INCOME | |
| 80000 | OTHER INCOME | |
| 80003 | OTH INC-CC MISCELLANEOUS | 3,400,057.03 |
| 80004 | OTH INC-CC SUBPOENA COMPLIANCE CH | 98,488.27 |
| 80008 | INC FROM PARTNERSHIP INVESTMENT-I | 13,758,724.57 |
| 80010 | OTH INC-IPS FLOAT | 10,798,504.28 |
| 80013 | OTH INC-OTHER INT | 61,903,258.76 |
| 80020 | OTH INC-EARNINGS FROM SUBSIDIARIE | -610,357,836.20 |
| 80024 | INC FROM RIVERGRADE INVEST CORP-2 | 6,857,808.52 |
| 80026 | INC FROM COMMERCIAL LOAN PARTNERS | 4,110,442.13 |
| 80027 | OTH INC-NONTAX CSV-INS POLICIES | 157,112,113.45 |
| 80036 | INCOME FROM HS LOAN CORP.-242 | 12,837.43 |
| 80039 | INC FROM SUBSIDIARIES CONTRA | 13,162,465.32 |
| 80043 | OTHER INC/EXP-NON-HEDGE NON INT D | 97,715,497.55 |
| 80044 | LOAN INC/EXP-NON-HEDGE NON INT DE | -825,328.37 |
| 80049 | OTH INC/EXP-CUSTOMER SWAPS | 64,776.23 |
| 80050 | OTHER MISCELLANEOUS INCOME | 363,912,882.98 |

CONFIDENTIAL

JPMC_DBNTC_0008568607

| | | |
|---|---|---:|
| 80052 | MERCHANT DISCOUNT | 1,385,312.73 |
| 80056 | EQUITY METHOD INVESTMENT INC | -74,994,180.44 |
| 80065 | INT INC-EXP ON DERIV COMM FXD HFS | -73,374.64 |
| 80073 | LEGAL RECOVERIES & JUDGEMENTS | 256,438.71 |
| 80075 | NON INT EXPENSE-DERIV CMBX | -14,904.16 |
| 80085 | INT INC(EXP)-TRR/CD SWAPS-COMML | 7,823,802.89 |
| 80089 | OTH INC-CC GIFTCARD FEE | 2,107.63 |
| 80334 | INT INC/EXP ON NH GBP SWAP | 8,034,675.15 |
| 80335 | INT INC/EXP ON NH EURO SWAP | 14,611,088.12 |
| 80336 | INT INC/EXP ON NH BASIS SWAP | -2,988,686.58 |
| 80397 | G/L-TRANSLATION GBP SR DEBT FLT+S | 75,505,682.56 |
| 80398 | G/L-TRANSLATION EURO SUB DEBT+SWA | 47,802.25 |
| 80399 | G/L-TRANSLATION GBP SUB DEBT+SWAP | -742,435.87 |
| 80400 | SFAS 133-REALIZED G/L OFFLINE DER | -163,860,827.64 |
| 80401 | SFAS 133-GAIN(LOSS) ON FV SWAP HE | 500,395.55 |
| 80402 | SFAS 133-GAIN(LOSS) ON CF SWAP HE | -5,350.56 |
| 80404 | SFAS 133-GAIN(LOSS) ON NON-HEDGE | -684,948,347.12 |
| 80405 | SFAS 133-GAIN(LOSS) ON NON-133 OP | -79,759,342.72 |
| 80406 | SFAS133-UNREALIZED G/L OFFLINE DE | 2,093,163.85 |
| 80408 | SFAS133-GAIN(LOSS) ON NON133 FV H | -3,366,118.00 |
| 80410 | SFAS133-INTRA-SEGM GAIN(LOSS) FWD | -25,140,625.00 |
| 80414 | COMMISSIONS ON EXCHANGE TRADED FU | -626,931.05 |
| 80415 | GAIN/LOSS ON NON-133 FUTURES/OPTI | -58,267,130.76 |
| 80417 | SFAS 133-G/L ON NON133 FV HEDGE-L | -0.01 |
| 80419 | NON SFAS 133-GAIN(LOSS) ON SWAPS | -9,495,899.83 |
| 80422 | MSR NON HEDGE SWAP REALIZED G/L | 872,340,284.53 |
| 80423 | MSR NON HEDGE SWAPTION REALIZED G | 160,485,779.00 |
| 80428 | NONSFAS133-G/LMV SWAP LB ABLN FUN | 63,327.75 |
| 80429 | GAIN(LOSS) ON NON133 OPTIONS | 4,140,640.00 |
| 80434 | SFAS 133 G/L ALM  NON HEDG SWAPS | 7,302,993.52 |
| 80436 | SFAS 133-OTH INC/EXP NH SWAPS | 14,376,363.79 |
| 80440 | G/L-FOREIGN TRANSACTION EXCH REVA | 29,920,035.03 |
| 80442 | G/L ON SALE-COMML SECOND MKTG-DUS | 8,405,529.87 |
| 80443 | G/L ON SALE-COMML SECOND MKTG-NON | -7,206,088.60 |
| 80449 | NONSFAS133-G/L ON TRR/CD SWAMPS-C | 1,203,384.28 |
| 80459 | G/L ON SALE-CONSUMER LOANS | 677,941.71 |
| 80472 | FAS133INEFF-EURO FXD SUB DEBT | 172,301.58 |
| 80474 | FAS133INEFF-GBP FXD SUB DEBT | -6,423,388.68 |
| 80478 | NON FAS133-UNREALIZED G/L ON CMBX | -3,139,407.00 |
| 80479 | NON FAS133-REALIZED G/L ON CMBX | 6,653,087.81 |
| 80497 | OTH INC/EXP-DERIVATIVE HYBRIDS | -50,593.13 |
| | TOTAL OTHER INCOME | 216,623,198.47* |
| 80500 | GAIN(LOSS) ON SALE OF LOANS | |
| 80501 | HFS FAS 91 GAIN ON SALE-SUBPRIME | -98,075,490.26 |
| 80502 | GAIN/LOSS ON SALE-SECNDRY MKTG-SU | -277,420.97 |
| 80508 | GAIN/LOSS ON SALE-SECOND MKTG | -108,714,621.73 |
| 80510 | GAIN/LOSS ON SALE-SECOND MKTG | 90,442,404.49 |
| 80511 | SFAS 133-GOSL-RATE LOCK CHANGE | -12,659,329.59 |
| 80512 | SFAS 133-GOSL-FORWARDS-MTG PPLN | 27,418,435.00 |
| 80513 | SFAS 133-GOSL-OPTIONS-MTG PIPELIN | -28,459,229.10 |
| 80514 | SFAS 133-GOSL-MTG WAREHOUSE | 85,136,641.56 |
| 80517 | SFAS 133 GOSL 5+FAM  HFS FIX NHLM | 812,290.65 |
| 80521 | CONTRA GAIN-FINDERS FEE-I/C-WCC-4 | -46,875.00 |
| 80523 | SFAS 133-GOSL FUTURES-MTG-PPLN | -3,948,082.25 |
| 80525 | SFAS GOSL MTG WHSE SALE OPT ARM | -0.46 |
| 80526 | SFAS 133-BROKER COMM ED FUTURE | -90,594.15 |
| 80527 | G/L DERIV FIXED RT LOAN NHLMB | -5,025,164.10 |
| 80528 | SFAS 133-GOSL-MK TO MKT SWAPS | -2,323,376.19 |
| 80529 | SFAS 133-GOSL-MK TO MKT FWD PCHSE | 140,610.00 |
| 80530 | GAIN/LOSS ON SALE-EDUCATION LOANS | -2,564.48 |
| 80531 | SFAS 133-GOSL-MK TO MKT SWPTN | -7,120,850.25 |
| 80532 | REALIZED GOSL-MSR HEDGES PPLN | 8,543,736.52 |
| 80549 | SFAS 133-GOSL-MKTOMKT FWD PCHSE - | 170,376.00 |
| 80558 | SFAS 133-GOSL ED FUT OPTS MTG PPL | 1,548,687.50 |
| 80568 | SFAS133-GOSL RATELOCK CHANGE-CG | 1,110,972.45 |

| Code | Description | Amount 1 | Amount 2 |
|---|---|---|---|
| 80570 | GAIN ON SALE PRIME SBO HL | | 4,925.67 |
| 80572 | SAB105-GOSL-RATE LOCK-HYBRIDS | | 1,394,984.35 |
| | TOTAL GAIN(LOSS) ON SALE OF LOANS | -50,019,534.34* | * |
| 80600 | GAIN(LOSS) ON SALE OF SECURITIES | | |
| 80600 | GAIN/LOSS INVESTMENTS-AFS | | -19,817,401.89 |
| 80601 | MARKET VALUE ADJ-RESERVE | | 25,790.26 |
| 80608 | MARKET VALUE ADJ-SPREAD | | -35,157.28 |
| 80609 | MARKET VALUE ADJ-RSCI | | -82,276,290.95 |
| 80610 | GAIN/LOSS INVESTMENTS-TRDG | | -3,290,452.04 |
| 80611 | G/L IO FLOATER SWAPS NON-FAS133 | | 52,814,580.44 |
| 80612 | G/L FUTURES - IO FLOATER - NON 13 | | -19,287,513.22 |
| 80613 | BRKR COMM ON FUTURES-IO FLOAT-NON | | -317,824.80 |
| 80624 | G/L-CURRENCY SWAP EURO SR DEBT FL | | -12,064,603.22 |
| 80627 | CC MARKET VALUE ADJ-IO STRIP | | -193,221,603.23 |
| 80631 | NON SFAS 133-GAIN(LOSS) FUTURES | | -699,132.21 |
| 80632 | NON SFAS 133-BRKR COMM ON FUTURES | | -3,482.70 |
| 80634 | NON 133-G/L ED FUTURES-RESIDUALS | | 71,663.58 |
| 80636 | NON 133-G/L FUTURES COMM RESIDUAL | | -1,313.00 |
| 80667 | SFAS133 G/L ALM BASIS SWAPS | | -48,395,213.03 |
| 80680 | GAIN(LOSS) ON TERMINATION OF DEBT | | 47,396,304.85 |
| | TOTAL GAIN(LOSS) ON SALE OF SECUR | -279,101,648.44* | * |
| 80690 | WRITEDOWN OF MORTGAGE BACKED SECU | | |
| 80694 | GBP FL DBT ECON HEDGE-SWAP NPV CH | | -65,165,737.08 |
| 80696 | NON HEDGE133-FRWD CONTRACT-UNREAL | | -1,435,468.65 |
| | TOTAL WRITEDOWN OF MORTGAGE BACKE | -66,601,205.73* | |
| 80700 | GAIN(LOSS) ON SALE OF OTHER ASSET | | |
| 80700 | GAIN/LOSS ON SALE-FURN & EQMT | | 640.03 |
| 80710 | GAIN/LOSS ON SALE-OTH ASSETS | | 91,176,334.33 |
| 80712 | GAIN (LOSS)-SALE-FORMER BK PREM | | 3,270,648.30 |
| 80713 | GAIN/LOSS-BELOW MARKET LEASES | | -37,179.48 |
| | TOTAL GAIN(LOSS) ON SALE OF OTHER | 94,410,443.18* | * |
| 80715 | EXTRAORDINARY GAIN/LOSS-NET OF TA | * | * |
| | TOTAL EXTRAORDINARY GAIN/LOSS-NET | * | * |
| | TOTAL OTHER OPERATING INCOME | -84,688,746.86* | * |
| | TOTAL OPERATING INCOME | 3991,269,827.74* | * |
| | NET AFTER OPERATING INCOME | 1697,174,081.64* | 216,538,161.18* |
| 85200 | OPERATING EXPENSE/TAXES | | |
| 85200 | OPERATING EXPENSE | | |
| 85200 | COMPENSATION & BENEFITS | | |
| 85200 | COMPENSATION | | |
| 85200 | EMPLOYEE BASE COMPENSATION | | |
| 85200 | SALARIES-FULL TIME | | 1,022,420,307.16 |
| 85201 | ACCRUED PAYROLL EARNINGS-FULL TIM | | 12,355,177.64 |
| 85210 | SALARIES-PART TIME | | 94,484,211.00 |
| 85211 | ACCRUED PAYROLL EARNINGS-PART TIM | | 2,796,155.20 |
| 85220 | SALARIES-OVERTIME | | 21,046,898.61 |
| 85225 | SALARIES-TERMINATION SUPPLEMENTAL | | 1,256,142.05 |
| | TOTAL EMPLOYEE BASE COMPENSATION | 1154,358,891.66* | * |
| 85230 | NON-EMPLOYEE COMPENSATION | | |
| 85230 | CONTINGENT STAFFING-NON-EXEMPT, T | | 14,975,936.48 |
| 85235 | ECONOMIC INCENTIVE | | -1,166,190.94 |
| 85240 | CONTINENT STAFFING-EXEMPT, CONTRA | | 15,199,976.15 |
| 85243 | GLOBAL DELIVERY SERVICES | | 38,119,344.64 |
| 85244 | BUSINESS PROCESS OUTSOURCING | | 20,659,658.57 |
| 85247 | SEVERANCE AND RETENTION | | 61,003,469.58 |
| | TOTAL NON-EMPLOYEE COMPENSATION | 148,792,194.48* | * |
| 85250 | INCENTIVE COMPENSATION & AWARDS | | |
| 85250 | TEAM INCENTIVES | | 8,209,371.00 |
| 85252 | SALES INCENTIVE-MANAGEMENT | | 79,749,139.21 |
| 85255 | FINANCIAL CONSULTANT/WHOLSALER CO | | 1,300.00 |
| 85260 | INDIV INCENTIVES & COMMSNS | | 124,161,288.71 |
| 85262 | SALES INCENTIVE - INDIVIDUAL | | 46,115,840.83 |
| 85268 | RETENTION INCENTIVE | | 581,735.10 |
| 85270 | PERFORMANCE AWARDS/PROFIT SHARING | | 54,559,243.77 |
| 85272 | FRONTLINE INCENTIVE | | 10,712,736.43 |

JPMC_DBNTC_0008568607

| | | | |
|---|---|---|---|
| 85275 | LONG TERM PERFORMANCE AWARDS | | -15,235.72 |
| 85276 | STOCK OPTIONS | | 14,443,678.15 |
| 85277 | LONG-TERM CASH INCENTIVE AWARDS | | -5,360,369.15 |
| | TOTAL INCENTIVE COMPENSATION & AW | 333,158,728.33* | * |
| 85280 | OTHER COMPENSATION | | |
| 85280 | RESTRICTED STOCK UNITS EXP | | 3,703,357.64 |
| 85285 | EARNED VACATION ACCRUAL | | 18,302,298.53 |
| 85286 | PROJECT STAFF EXPENSE/CREDIT | | -11,713,590.84 |
| | TOTAL OTHER COMPENSATION | 10,292,065.33* | * |
| | TOTAL COMPENSATION | 1646,601,879.80* | * |
| 85300 | EMPLOYEE BENEFITS | | |
| 85300 | PAYROLL TAXES | | |
| 85300 | PR TAX-FICA | | 108,734,487.14 |
| 85310 | PR TAX-STATE/FEDERAL UNEMPLMNT | | 20,933,523.47 |
| 85335 | PR TAX - ACCRUAL | | 1,382,200.15 |
| 85340 | WORKERS COMP-PREMIUM | | 64,948.00 |
| 85345 | WORKERS COMP ACCRUAL | | 527,595.96 |
| | TOTAL PAYROLL TAXES | 131,642,754.72* | * |
| 85400 | INSURANCE & RETIREMENT BENEFITS | | |
| 85400 | INSURANCE | | |
| 85400 | EMP BEN-MED/DENT/GRP INS EXP | | 142,714,685.95 |
| 85410 | SHORT TERM DISABILITY | | 5,003,737.48 |
| 85420 | CHILD/ELDER CARE SUBSIDY | | 1,301,077.91 |
| 85440 | EMP BEN-WORKERS COMP SELF INSD | | 37,513,978.36 |
| 85460 | EMP BEN-GROUP LIFE INSURANCE | | 6,005,306.70 |
| | TOTAL INSURANCE | 192,538,786.40* | * |
| 85500 | RETIREMENT BENEFITS | | |
| 85510 | EMP BEN-401K | | 37,367,570.71 |
| 85530 | EMP BEN-PENSION PLAN | | 7,841,026.12 |
| 85539 | EMP BEN-PENSION-SUPPL-WM SERP | | 439,256.87 |
| 85540 | EMP BEN-PENSION-SUPPL | | 2,498,859.35 |
| 85543 | EMP BEN-RETIREMENT RESTORATION PL | | 174,753.00 |
| 85544 | EMP BEN-MISC SUPPL PENSION BENEFI | | 237,325.48 |
| 85550 | EMP BEN-OPEB | | 1,347,435.00 |
| 85560 | EMP BEN-RESTRICTED STOCK | | 58,893,443.13 |
| 85565 | EMP BEN-INT ON DEFERRED COMP | | -1,497,135.40 |
| | TOTAL RETIREMENT BENEFITS | 107,302,534.26* | *. |
| | TOTAL INSURANCE & RETIREMENT BENE | 299,841,320.66* | * |
| 85600 | OTHER EMPLOYEE BENEFITS | | |
| 85600 | AUTO & PRKG ALLOWANCE | | 1,304,994.46 |
| 85610 | EMPLOYEE RELOCATION | | 4,983,691.64 |
| 85611 | ADOPTION ASSISTANCE | | 18,762.00 |
| 85620 | GROUP APPRECIATION | | 2,482,549.42 |
| 85630 | FCN TEAM PERFORMANCE AWARD | | 153.36 |
| 85675 | INS-COLI(CASH VALUE SURRENDER VAL | | -1,139,491.83 |
| 85676 | INS-COLI(NON TAXABLE) | | -47,099.02 |
| | TOTAL OTHER EMPLOYEE BENEFITS | 7,603,560.03* | * |
| | TOTAL EMPLOYEE BENEFITS | 439,087,635.41* | * |
| 85700 | DEFERRED COMPENSATION/BENEFITS | | |
| 85700 | FASB COST DEFERRAL | | |
| 85700 | OTH COMP-DEF LOAN COSTS-1-4 FAM-1 | | -48,511,089.80 |
| 85710 | OTH COMP-DEF LOAN COSTS-CR | | -42,724,004.45 |
| 85720 | OTH COMP-DEF LOAN COSTS-IL | | -3,276,776.55 |
| 85721 | OTH COMP-INCENT-DEF LOAN COSTS-AC | | -5,438,153.57 |
| 85730 | EMP BEN-DEF LOAN COSTS-1-4 FAM-1S | | -9,861,160.73 |
| 85740 | EMP BEN-DEF LOAN COSTS-MULTI-CR | | -3,415,371.82 |
| 85750 | EMP BEN-DEF LOAN COSTS-IL | | -619,835.90 |
| 85751 | EMP BEN-INCENT-DEF LOAN COSTS-ACL | | -1,262,200.67 |
| 85763 | GLOBAL DELIVERY SVCS CAP'D (CONTR | | -7,085,539.22 |
| 85770 | ORIGINATION APPRAISAL FEE INCOME | | -28,666,382.31 |
| 85775 | ORIGINATION APPRAISAL FEES PAID | | 33,146,550.28 |
| 85780 | INSPECTION FEES | | 355,216.76 |
| 85785 | INSPECTION FEES PAID | | 832,042.54 |
| | TOTAL FASB COST DEFERRAL | -116,526,705.44* | * |
| | TOTAL DEFERRED COMPENSATION/BENEF | -116,526,705.44* | * |

| | | |
|---|---|---|
| | TOTAL COMPENSATION & BENEFITS | 1969,162,809.77* |
| 86000 | EMPLOYEE TRAVEL, EDUCATION & OTHE | |
| 86000 | INTERNAL TRAINING-ADMIN | 106,544.39 |
| 86001 | OUTSOURCED TRAINING | 2,617,555.52 |
| 86006 | TRAINING-AIRFARE/MILEAGE/PARKING | 1,915,261.10 |
| 86007 | TRAINING-LODGING/LONG DISTANCE | 1,085,686.92 |
| 86008 | TRAINING-MEALS | 285,303.80 |
| 86009 | TRAINING-TUITION/CONFERENCE FEES | 1,311,835.04 |
| 86010 | OTHER EXTERNAL TRAINING | 883,050.22 |
| 86015 | EMPLOYEE PLANNING MEETINGS | 3,321,222.54 |
| 86020 | CORPORATE EVENTS | 11,181,585.63 |
| 86026 | BUSINESS-AIRFARE/MILEAGE/PARKING | 6,705,985.31 |
| 86027 | BUSINESS-LODGING/LONG DISTANCE | 3,182,977.81 |
| 86028 | BUSINESS-ENTERTAINMENT MEALS | 1,349,501.07 |
| 86029 | BUSINESS-ENTERTAINMENT MISC. | 257,970.50 |
| 86030 | WASHINGTON MUTUAL CLUB/WELLNESS | 156.53 |
| 86035 | CORPORATE SUBSIDIES | 1,982,689.35 |
| 86036 | CORPORATE SUBSIDIES-OCCASIO APPAR | 1,922,799.23 |
| 86037 | CORPORATE SUBSIDY - FOOD SERVICE | 2,572,855.99 |
| 86040 | INDIVIDUAL DUES & MEMBERSHIPS | 360,542.99 |
| 86099 | TRANSITION/CONV-TRAVEL & TRAINING | 68,065.47 |
| | TOTAL EMPLOYEE TRAVEL, EDUCATION | 41,111,589.41* |
| 86100 | BUILDING, OCCUPANCY & EQUIPMENT | |
| 86100 | BUILDING & OCCUPANCY EXPENSE | |
| 86105 | BLDG EXP-RENT | 224,373,467.08 |
| 86109 | BLDG EXP RENT  - LL REIMB | 45,330,333.80 |
| 86110 | RENT-TENANT INCOME | -6,494,682.79 |
| 86113 | DEF GAIN AMRT-BUILDINGS/BRANCHES | -4,248,073.20 |
| 86115 | RENT-TENANT EXPENSE | 559,419.80 |
| 86120 | BLDG EXP-ALTERATIONS & REPAIRS | 12,936,538.91 |
| 86160 | BLDG EXP -FACILITY CONSULTING EXP | 171,087.00 |
| 86121 | BLDG EXP-PROJECT EXP (SEGMENT) | 6,057,472.45 |
| 86125 | BLDG EXP-INSURANCE | 2,793,626.24 |
| 86126 | BLDG EXP-WEATHER&DISASTER PREV/RE | 5,542,936.14 |
| 86127 | BLDG EXP-PROPERTY MGT | 26,387,647.68 |
| 86130 | BLDG EXP-UTILITIES | 40,639,123.61 |
| 86135 | DEPR-BUILDING EXP | 28,152,514.23 |
| 86137 | DEPR-BLDG EXP-LEASEHOLD IMPROVEME | 56,816,259.94 |
| 86138 | DEPR EXP-CAPITAL LEASED EQUIPMENT | 2,882,402.44 |
| 86139 | DEPR EXP-CAP LEASES PREMISES | 300,835.03 |
| 86140 | MAINT EXP-BLDG & GROUNDS | 33,099,585.96 |
| 86141 | AMORT EXP-BELOW MARKET LEASES | 583,966.19 |
| 86145 | FACILITY MOVES/INSTALLATIONS | 1,526,034.84 |
| 86150 | BLDG EXP-PROPERTY TAXES | 16,401,803.79 |
| 86197 | OCCUPANCY REALLOCATION (SEGMENT) | 199,488.67 |
| 86198 | BLDG & OCC CHRGBCK-ADM-I/C | 34,247,501.14 |
| 86199 | BLDG & OCC CHRGBCK-FIELD-I/C | -4,826,445.58 |
| | TOTAL BUILDING & OCCUPANCY EXPENS | 523,432,843.37* |
| 86200 | FURNITURE, FIXTURES & EQUIP EXP | |
| 86200 | LEASE EXP-MAINFRAME COMPUTING EQU | 12,198,741.52 |
| 86202 | LEASE EXP-MF COMPUTING SOFTWARE | 9,605,803.77 |
| 86203 | LOSS ON DISPOSAL-FURN & EQ | 91,094,233.54 |
| 86204 | LOSS ON DISPOSAL-BLDG/LEASEHOLD I | 40,220,620.62 |
| 86205 | LEASE EXP-DISTRIBUTED DESKTOP EQU | 9,228,462.32 |
| 86206 | LEASE EXPENSE-DISTRIBUTED HARDWAR | 299,188.53 |
| 86210 | LEASE EXP-COMMUNICATION EQUIP | 385,165.50 |
| 86215 | LEASE EXP-OTHER OFFICE FURN & EQU | 6,075,488.45 |
| 86220 | MAINT EXP-MAINFRAME HARDWARE | 859,864.11 |
| 86221 | IT-MAINT EXP-BUS APPL SOFTWARE | 24,909,204.92 |
| 86222 | MAINT EXP-MAINFRAME SOFTWARE | 11,724,145.03 |
| 86223 | MAINT EXP-MIDRANGE PLATFORM SOFTW | 1,527,550.02 |
| 86224 | MAINT EXP-ATM/TANDEM SOFTWARE | 89,091.34 |
| 86225 | IT-MAINT EXP-DESKTOP HARDWARE | 511,656.68 |
| 86226 | MAINT EXP-DATA NETWORK SOFTWARE S | -152.52 |
| 86227 | MAINT EXP-ATM/TANDEM HARDWARE | 131,677.09 |

61 JPMC_DBNTC_0008568607

| 86228 | MAINT EXP-DESKTOP SOFTWARE | | 4,983,130.85 |
| 86229 | MAINT EXP-INTRANET/INTERNET SOFTW | | 1,115,285.99 |
| 86230 | MAINT EXP-DATA NETWORK HARDWARE S | | 7,097,488.07 |
| 86232 | MAINT EXP-MIDRANGE PLATFORM HARDW | | -52,332.59 |
| 86234 | DISASTER RECOVERY-INTERNALMAINFRA | | 324,461.91 |
| 86235 | MAINT EXP-OTHER OFFICE FURN & EQU | | 4,796,039.83 |
| 86236 | DEPR-MIDRANGE ASSETS | | 6,090,949.88 |
| 86237 | DEPR-TANDEM ASSETS | | 481,756.73 |
| 86238 | DEPR-INTRANET ASSETS | | 286,275.96 |
| 86239 | DEPR-BUS APPLICATION ASSETS | | 28,246,651.72 |
| 86240 | DEPR-MAINFRAME ASSETS | | 1,074,663.14 |
| 86241 | DEPR-DESKTOP | | 45.75 |
| 86242 | DEPR-COMMUNICATION/NETWORK ASSETS | | 33,671,396.35 |
| 86243 | DEPR-OTHER OFFICE FURN & EQUIP | | 41,810,646.92 |
| 86245 | DISASTER RECOVERY-MAINFRAME | | 804,383.10 |
| 86247 | DEPR-ATM'S & RELATED EQUIPMENT | | 9,409,625.13 |
| 86249 | DEPRECIATION EXPENSE - DESKTOP AS | | 8,683,171.23 |
| 86250 | TAX EXP-PERSONAL PROPERTY | | 3,832,612.78 |
| 86255 | IT-NON-CAP COMP HARDWARE | | 3,790,847.80 |
| 86256 | OTHER IT-MAINT EXP & NON-CAP PURC | | 12,922,074.13 |
| | TOTAL FURNITURE, FIXTURES & EQUIP | 378,229,915.60* | * |
| | TOTAL BUILDING, OCCUPANCY & EQUIP | 901,662,758.97* | * |
| 86300 | OTHER DATA PROCESSING EXPENSE | | |
| 86321 | DATA PROCESSING-CC TSYS | | 41,243,011.14 |
| 86322 | DATA PROCESSING-CC TSYS PMT TRANS | | 1,186,908.40 |
| 86323 | DATA PROCESSING-CC TSYS CHARGE OF | | 1,323,780.78 |
| 86324 | DATA PROCESSING-CC TSYS CRV LABEL | | 2,250.00 |
| 86325 | DATA PROCESSING-ALLTEL | | 13,174,676.85 |
| 86327 | DATA PROCESSING-CC TSYS COLLECT S | | 4,130,635.79 |
| 86328 | DATA PROCESSING-CC TSYS FRAUD | | 4,525,280.58 |
| 86329 | DATA PROCESSING-CC FDR STATEMENT | | 10,946,950.54 |
| 86330 | DATA PROCESSING-OTH OUTSIDE SERVI | | 66,180,387.51 |
| 86331 | INTRANET EXPENSES | | 1,225,052.00 |
| 86332 | INTERNET EXPENSES | | 187,970.40 |
| 86335 | MAINT EXP-IMAC | | 33,108,915.07 |
| 86336 | DATA PROCESSING-CC THIRD PARTY VE | | 59,544,798.70 |
| | TOTAL OTHER DATA PROCESSING EXPEN | 236,780,617.76* | * |
| 86350 | TELECOMMUNICATION | | |
| 86400 | TELEPHONE-FIXED SERVICES | | 922,714.14 |
| 86405 | TELEPHONE-TELECOMMUTING | | 45,179.79 |
| 86410 | TELEPHONE-PERSONAL WIRELESS | | 3,057,319.97 |
| 86415 | TELEPHONE-MODIFICATIONS -VMAC | | 3,729,140.29 |
| 86420 | TELEPHONE-L/DISTANCE & WATS | | 850,726.20 |
| 86425 | DATA COMM-LINE CHRGS | | 349,046.31 |
| 86426 | VOICE NETWORK COMMUNICATION MAINT | | 28,958,178.43 |
| 86429 | 800 INBOUND CHARGEBACK | | 19,488,893.87 |
| 86498 | DATA NETWORK CARRIER COMMUNICATIO | | 57,004,881.00 |
| | TOTAL TELECOMMUNICATION | 114,397,080.00* | * |
| 86500 | ADVERTISING & PUBLIC RELATIONS | | |
| 86500 | ADVERTISING EXP-MEDIA | | 122,199,534.03 |
| 86501 | ADVERTISING EXP-MEDIA/YELLOW PAGE | | 246,873.45 |
| 86502 | ADVERTISING EXP-MEDIA/SPONSORSHIP | | 1,312,744.85 |
| 86503 | ADVERTISING EXP-MEDIA/DIRECT MAIL | | 2,039,479.61 |
| 86504 | ADVERTISING EXP-CUSTOMER REWARD | | 1,173,399.00 |
| 86505 | ADVERTISING EXP-PRODUCTION | | 21,771,420.35 |
| 86506 | ADVERTISING EXP-CC PRESCRN CR BUR | | 17,675,280.60 |
| 86507 | ADVERTISING EXP-CC RENEWAL FEE | | 449,585.55 |
| 86508 | CC NEW ACCOUNT COMP TO THIRD PART | | 2,324,168.42 |
| 86509 | CC NEW ACCOUNT COMP DEFERRAL | | -2,136,275.42 |
| 86510 | ADVERTISING EXP-COLLATERAL | | 645,973.62 |
| 86511 | CC BOUNTY - NONDEFERRABLE | | 688,984.00 |
| 86512 | ADVERTISING EXP-CC TELEMARKETING | | 11,249,592.64 |
| 86513 | ADVERTISING EXP-CC OUTSD SVC-MKTG | | 15,438,614.04 |
| 86514 | ADVERTISING EXP-CC DRCT MAIL/DAT | | 15,274,186.81 |
| 86515 | ADVERTISING EXP-INCENTIVES | | 1,121,764.57 |

JPMC_DBNTC_0008568607

| 86516 | ADVERTISING EXP-CC GUARANTEE | | 504,667.00 |
| 86518 | ADVERTISING EXP-CC CRDT RPT-MKTG | | 5,482,022.24 |
| 86519 | CC COLLECTIONS-OUTSIDE AGENCIES | | 6,980,684.91 |
| 86520 | ADVERTISING EXP-BRANCH/REGIONAL | | 5,660,451.39 |
| 86521 | ADVERTISING EXP-EXEMPT RECRUITING | | 97,978.89 |
| 86522 | ADVERTISING EXP-NON EXEMPT RECRUI | | 248,168.25 |
| 86524 | CC COLLECTIONS-CCC | | 10,063,932.63 |
| 86525 | PUBLIC RELATIONS EXTERNAL | | 11,246,813.76 |
| 86526 | CREDIT CARD SOLICITATION | | 13,016,668.52 |
| 86527 | CREDIT CARD OUTSIDE PRINTING | | 52,320,599.20 |
| 86528 | CREDIT CARD POSTAGE | | 450,072.05 |
| 86529 | CREDIT CARD MARKETING & PR | | -20,256,945.00 |
| 86530 | CORPORATE MARKETING SUPPORT | | 2,324,399.30 |
| 86532 | VOLUNTEER EXPENSES | | 19,683.19 |
| 86533 | CC COLLECTIONS-AGENCY | | 1,380,525.96 |
| 86534 | CC COLLECTIONS-AGENCY EARLY OUT | | 18,014,508.83 |
| 86535 | FC GRAND OPENINGS/CUST APPRECIATI | | 2,302,957.03 |
| 86536 | ADVERTISING EXP-MFI-I/C | | 3,085,628.86 |
| 86537 | CC COLLECTIONS-AGENCY CHARGEOFF | | 339,387.24 |
| 86538 | CC COLLECTION-LEGAL COMMISSION | | 12,717.95 |
| 86539 | CC COLLECTION-LEGAL | | 5,290.35 |
| 86545 | CC AMRESCO BAL TRANS FEES | | 987,842.50 |
| 86546 | CC C/H REISSUE-PLASTICS | | 1,454,425.87 |
| 86547 | CC C/H NEW ACCOUNT-PLASTICS | | 2,404,430.63 |
| 86548 | CC C/H INSURANCE | | 4,384,723.72 |
| 86549 | CC REWARDS ADMIN FEE | | 1,519,702.19 |
| | TOTAL ADVERTISING & PUBLIC RELATI | 335,526,663.58* | * |
| 86550 | LOAN EXPENSES | | |
| 86550 | OTH LN EXP-DIRECT LN CLOSING COST | | 18,939,009.94 |
| 86553 | OTH LN EXP-PRICING EXCEPTIONS | | 123,914.72 |
| 86555 | OTH LN EXP-MISC LN SERVICING | | 4,880,870.75 |
| 86557 | OTH LN EXP-RECORDING FEES | | -1,103,716.78 |
| 86560 | OTH LN EXP-REPOSSESSIONS | | 10,858.21 |
| 86564 | CC M/C INCOMING FEES | | 7,371,032.71 |
| 86565 | OTH LN EXP-DEFAULT | | 56,134,159.20 |
| 86566 | PROVISION FOR GOV'T LOAN LOSSES | | 4,884,666.74 |
| 86568 | MORTGAGE POOL PAYOFF DIFF | | 216,391.24 |
| 86569 | CC M/C QUARTERLY ASSESSMENTS | | 1,782,333.55 |
| 86570 | LN SERV APPRAISAL/PROP INSP | | 7,455,047.94 |
| 86575 | OTHER LOAN EXPENSE-VISA | | 152,316.20 |
| 86576 | CONSUMER LOAN APPRAISAL COST-DEF | | -1,673,188.56 |
| 86579 | CONS LN SIGNING SVC FEE | | 492,896.55 |
| 86581 | CONSUMER LOAN CREDIT SCORING EXPE | | 3,183,928.23 |
| 86582 | CREDIT SCORING - PRESCREEN CHECKI | | 89,593.62 |
| 86584 | SBL SETTLEMENT SERVICES EXP | | 1,000.00 |
| 86585 | CONSUMER LN PROP VERIFICATION INC | | 3,864,310.87 |
| 86586 | CONSUMER LN STATE MTG FEES | | 39,193.18 |
| 86590 | OTHER LN SVCG EXP-STRATEGY | | 123,763.14 |
| 86591 | STATE MTG AND INTANGIBLE TAXES-DE | | -2,357,107.13 |
| 86592 | CONS LN OTH DIRECT CLOSING COSTS- | | -5,312,388.43 |
| 86593 | M/C INTERCHANGE FEES PAID EXPENSE | | 1,757,466.17 |
| 86594 | M/C RETRIEVAL REQUEST EXPENSE | | 9,989,089.06 |
| 86595 | COMML LOAN EXPENSES | | 136,444.28 |
| 86596 | CC VISA QUARTERLY ASSESSMENTS | | 11,965,410.00 |
| | TOTAL LOAN EXPENSES | 123,147,295.40* | * |
| 86600 | OFFICE SUPPLIES & ACCESSORIES | | |
| 86600 | MISC OFFICE SUPPLIES | | 14,118,660.83 |
| 86602 | CC FULFILLMENT NEW ACCOUNTS | | 2,340,292.97 |
| 86603 | CC COLLECTIONS-GENERAL | | -34,903.21 |
| 86605 | MISC OFFICE ACCESSORIES | | 2,643,467.97 |
| 86607 | CC COLLECTION/RECOVERY EXP | | -84,297.12 |
| 86609 | CC DAC INTERNAL COST DEFERRAL | | -12,591,368.03 |
| 86610 | SUPPLIES EXP-DP/COPY CENTER | | 395,671.12 |
| 86649 | OFFICE & ACCESSORIES CHARGEBACK | | 1,273,318.40 |
| | TOTAL OFFICE SUPPLIES & ACCESSORI | 8,060,842.93* | * |

| | | |
|---|---|---|
| 86650 | REGULATORY ASSESSMENTS & FEES | |
| 86655 | REGULATORY GENERAL ASSESSMENT | 26,860,087.36 |
| 86660 | BIF/SAIF DEPOSIT INSURANCE ASSESS | 97,497,976.95 |
| 86661 | SAIF DEP INS ASSESMENT CUST REIMB | 1,314.76 |
| 86665 | NASD & OTHER REGULATORY FEES | 998,587.75 |
| 86699 | TRANSITION/CONV-SUPPLIES/FORMS | 114 |
| | TOTAL REGULATORY ASSESSMENTS & FE | 125,358,080.82* |
| 86700 | PROFESSIONAL SERVICES & ASSN FEES | |
| 86700 | ATTORNEY & LEGAL SERVICE FEES | 41,306,641.83 |
| 86705 | ACCOUNTING FEES | 7,225,289.27 |
| 86710 | OTH PROF FEES-BENEFIT PLANS | 425,685.12 |
| 86711 | OTHER PROF FEES-EXEMPT RECRUITING | 701,205.11 |
| 86712 | OTHER PROF FEES-NON EXEMPT RECRUI | 25,508.00 |
| 86714 | OUTSIDE CONSULTANTS-PROJECTS | 72,786.51 |
| 86715 | OTHER PROFESSIONAL FEES | 82,046,328.13 |
| 86716 | CAPITALIZED CONTRACTORS | -9,597,844.50 |
| 86722 | DIRECTORS RETIREMENT | 226,494.00 |
| 86730 | CORPORATE DUES & ASSN FEES | 723,976.75 |
| 86798 | CC SUSPENSE WRITE OFF EXP | -204,196.38 |
| 86799 | TRANSITION/CONV-PROFESSIONAL FEES | -1,141.85 |
| | TOTAL PROFESSIONAL SERVICES & ASS | 122,950,731.99* |
| 86800 | OTHER TAXES & LICENSES | |
| 86800 | B & O TAXES | 18,333,272.96 |
| 86801 | CORPORATE FRANCHISE TAX | 1,171.58 |
| 86802 | SALES & USE TAX | 5,076,195.39 |
| 86805 | LICENSES & OTH FILING FEES | 1,412,136.26 |
| | TOTAL OTHER TAXES & LICENSES | 24,822,776.19* |
| 86840 | POSTAGE, EXPRESS MAIL & FREIGHT | |
| 86845 | IT-POSTAGE-MAILROOM | 13,710,924.91 |
| 86846 | CC POSTAGE - BRM | 618,620.73 |
| 86850 | POSTAGE-OTHER | 181,238,476.65 |
| 86851 | CC POSTAGE - CARD NEW ISSUE | 1,056,531.66 |
| 86852 | CARD REISSUE - POSTAGE | 487,988.74 |
| 86853 | CC STATEMENT POSTAGE | 28,548,588.45 |
| 86855 | EXPRESS MAIL | 6,481,520.19 |
| 86860 | CONTRACTED COURIER SERVICES | 20,437,000.86 |
| 86865 | CASH TRANSPORTATION | 10,312,335.25 |
| | TOTAL POSTAGE, EXPRESS MAIL & FRE | 262,891,987.44* |
| 86900 | OTHER OPERATING EXPENSES | |
| 86906 | CC CUSTOMER SATISFACTION-PROCESS | 317,093.28 |
| 86907 | CC FIRST USE EXPENSE | 2,130,550.77 |
| 86910 | OUTSIDE PRINTING | 27,048,293.22 |
| 86923 | COAST BOND LOANS-EXPENSES | 6,299.69 |
| 86925 | FORMS/WAREHOUSE/DISTRIB | 2,473,435.70 |
| 86926 | OTHER OUTSIDE SERVICES | 67,281,713.01 |
| 86929 | BANK SERVICE CHARGES | 11,668,046.32 |
| 86934 | CC METAVANTE GIFT CARD | 1,391.56 |
| 86940 | SECURITY-GUARDS | 16,088,322.19 |
| 86945 | SECURITY-OTHER | 4,283,735.42 |
| 86950 | CONTRIBUTIONS | -514,161.28 |
| 86960 | PUBLICATIONS & REFERENCE MATERIAL | 2,699,431.96 |
| 86961 | RESERVE EXPENSE - PARTIAL OCCUPAN | -6,633,269.40 |
| 86965 | OTHER INSURANCE EXPENSE | 11,515,855.71 |
| 86966 | CUSTOMER PARKING EXPENSE | 1,128,424.36 |
| 86968 | RESERVE EXPENSE - MOVING | 23,464,166.48 |
| 86969 | RESERVE EXPENSE-OCCUPANCY | 59,971,521.86 |
| 86970 | OTHER MISC EXPENSE | 7,376,813.84 |
| 86971 | OTHER MISC EXP-EXEMPT RECRUITING | 441,017.87 |
| 86972 | OTHER MISC EXP-NON EXEMPT RECRUIT | 1,910,947.65 |
| 86975 | OTH MISC EXP-DEFERRED-1-4 FAM-1ST | -6,178,218.91 |
| 86978 | OTHER INC-RECOVERY OF COMPANY FUN | -5,051,512.63 |
| 86981 | COLLATERAL FEE EXPENSE-I/C-FSB-04 | 32,672,021.97 |
| 86982 | CC RECHARGE-OTHER SERVICES | |
| 86983 | COLLATERAL FEE EXPENSE-I/C-SNOHOM | 1,015,200.51 |
| 86986 | CLAIM PROVISION EXPENSE | 7,573.49 |

| | | | |
|---|---|---:|---:|
| 86999 | TRANSITION/CONV-MISCELLANEOUS EXP | | 401,571.54 |
| | TOTAL OTHER OPERATING EXPENSES | 255,526,266.18* | * |
| 87100 | INTERCOMPANY EXPENSES | | |
| 87110 | I/C EXP-MGMT FEES | | -89,606,297.29 |
| 87112 | CONTR SVC EXP-I/C-WMSSC-316 | | 1,595,361.72 |
| 87115 | SHELF USAGE EXP-I/C-WMAAC-430 | | 1,277,654.69 |
| 87116 | CC SVCG EXP-I/C-PBS-447 | | 4,109,211.97 |
| | TOTAL INTERCOMPANY EXPENSES | -82,624,068.91* | |
| 87150 | GOODWILL AND INTANGIBLES | | |
| 87150 | AMORTIZATION-OTHER INTANGIBLES | | 59,043,050.35 |
| 87155 | AMORTIZATION-CORE DEP INTANGIBLES | | 38,415,955.90 |
| | TOTAL GOODWILL AND INTANGIBLES | 97,459,006.25* | * |
| 87200 | NET OPERATING LOSSES | | |
| 87200 | NET OPER LOSSES-ATM OUTAGES | | 318,850.22 |
| 87201 | NET OPER LOSSES-ATM CASH DIFFEREN | | -1,676,881.67 |
| 87202 | NET OPER LOSSES-AMT CASH CLAIMS | | 2,084,045.93 |
| 87205 | NET OPER LOSSES-TELLER OUTAGES | | 4,028,293.86 |
| 87210 | NET OPER LOSSES-CANADIAN DISC | | -232.02 |
| 87213 | NET OPER LOSSES-ECOMM FRAUD | | 2,077,351.15 |
| 87214 | NET OPER LOSSES-ECOMM FRAUD RECOV | | -286,837.94 |
| 87215 | NET OPER LOSSES-DEP ACCTS-BANK | | -33,329,601.21 |
| 87216 | NET OPER LOSSES-DEP ACCTS-DAC | | 149,667,027.07 |
| 87217 | NET OPER LOSSES-DEP ACCTS-FC | | 13,129,454.28 |
| 87219 | NET OPER LOSSES-ACH | | 182,416.16 |
| 87220 | NET OPER LOSSES-VISA FRAUD | | 33,702,330.85 |
| 87221 | NET OPER LOSSES-OTHER-COMMERCIAL | | 30,593.18 |
| 87222 | NET OPER LOSSES-ON US VISA ACCTS | | 8,413,035.90 |
| 87225 | NET OPERATING LOSSES-RET BANKING- | | 3,155,745.36 |
| 87227 | NET BRANCH OPER LOSSES-UNCONTROLL | | 121.11 |
| 87228 | NET OPER LOSSES-ONLN BL PAY FRD R | | -336,419.34 |
| 87229 | NET OPER LOSSES-ONLINE BILL PAY F | | 828,488.74 |
| 87230 | NET OPER LOSSES-INTERNAL FRAUD | | 53,105,373.53 |
| 87235 | NET OPER LOSSES-ROBBERY | | 790,931.14 |
| 87238 | NET OPER LOSSES-RECONCILIATIONS | | 549,001.70 |
| 87240 | NET OPER LOSSES-LEGAL SETTLEMENTS | | -32,986,190.44 |
| 87241 | NET OPER LOSSES - SMALL CLAIMS | | 166,140.18 |
| 87243 | NET OPER LOSS-UNSEC LOC FRAUD | | 16,784,540.54 |
| 87244 | NET OPER LOSS-IN EXCESS OF APPLIC | | 13,632,695.75 |
| 87245 | NET OPER LOSS-SEC LOC FRAUD | | 62,389.91 |
| 87247 | NET OPER LOSS-UNSEC TERM LN FRAUD | | 218,893.47 |
| 87249 | NET OPER LOSSES - HR/ER SETTLEMEN | | 875,554.98 |
| | TOTAL NET OPERATING LOSSES | 235,187,112.39* | * |
| 87300 | REAL ESTATE OWNED-NET | | |
| 87300 | REO INC | | -892,997.56 |
| 87310 | REO EXP | | 66,881,286.78 |
| 87322 | REO CHARGE OFF-LBMC SUB PRIME | | 62,277,188.04 |
| 87325 | WRITE DOWN-REO | | 84,434,465.98 |
| 87329 | GAIN (LOSS) SALE OF 3RD PARTY SHO | | -423,318.56 |
| 87330 | (GAIN) LOSS - SALE OF REO | | -37,621,926.50 |
| 87332 | GAIN (LOSS)-SALE OF REO CONTRA | | 212,008.32 |
| | TOTAL REAL ESTATE OWNED-NET | 174,866,706.50* | * |
| 87350 | OTHER REAL ESTATE-NET | | |
| 87370 | OTH REAL ESTATE-INC/EXP-NET | | 3,146.50 |
| | TOTAL OTHER REAL ESTATE-NET | 3,146.50* | * |
| | TOTAL OPERATING EXPENSE | 4946,291,403.17* | * |
| 87400 | TAX EXPENSE | | |
| 87400 | TAX EXP-FIT | | -3,226,171,061.29 |
| 87410 | TAX EXP-SIT | | -387,995,966.26 |
| | TOTAL TAX EXPENSE | -3614,167,027.55* | * |
| 87990 | INCOME STATEMENT SUSPENSE | | |
| 87999 | INCOME STATEMENT SUSPENSE | | 9,956.89 |
| | TOTAL INCOME STATEMENT SUSPENSE | 9,956.89* | * |
| | TOTAL OPERATING EXPENSE/TAXES | 1332,134,332.51* | * |
| | NET AFTER OPERATING EXPENSE/TAXES | 3029,308,414.15* | 216,538,161.18* |
| 90000 | MEMO ACCOUNTS-BALANCE TYPE | | |

CONFIDENTIAL
JPMC_DBNTC_0008568607

| 90913 | FAS 133 FV - OTHER NOTIONAL | -3,413,100,000.00 | -3,823,361,338.28 |
| 90941 | NON-FAS 133 OPTION NOTIONAL | -328,066,888.00 | -328,066,888.00 |
| 90943 | CUSTOMER SWAP NOTIONAL | -107,514,944.26 | -107,514,944.26 |
| 90970 | TOTAL DERIVATIVE NOTIONAL | 3,848,681,832.26 | 4,258,943,170.54 |
| 95000 | STATISTICAL DATA | | |
| 95000 | EMPLOYEE DATA | | |
| 95001 | FTE PAID | | |
| 95002 | # OF EMPLOYEES | | |
| 95004 | # FULL TIME FTE | | |
| 95005 | PART-TIME EMPLOYEES | | |
| 95007 | FULL TIME HOURS PAID | 41,762,369.97 | |
| 95008 | OVERTIME HOURS PAID | 770,122.93 | |
| 95009 | PART-TIME HOURS PAID | 7,396,767.68 | |
| 95014 | OVERTIME FTE | | |
| 95120 | DATA PROCESSING CHARGES | | |
| 95600 | NSF/OD FEES REVERSED | | |
| 95601 | NSF/OD FEES REVRSD-MGR DISC | 90,776,845.59 | |
| 95602 | NSF/OD FEES REVRSD-BANK ERROR | 4,362,224.98 | |
| 95603 | NSF/OD FEES REVRSD-UNCOLLCTBL | 26,649,264.89 | |
| 95604 | NSF FEE REVERSED-FIRST OCCURRENCE | 10,263,822.00 | |
| 95605 | OD FEE REVERSED-FIRST OCCURRENCE | 77,879,870.00 | |
| 96000 | CONS/MORT LEND PRICE EXCEP OFFSET | -199,359.83 | |
| 96001 | MORTGAGE LENDING PRICING EX | 60,419.05 | |
| 96100 | CONSUMER LENDING PRICING EX | 138,940.78 | |
| 96645 | LOANS | | |
| 97130 | # OF TRANSACTIONS | | |
| 97135 | # SAVINGS TRANSACTIONS | 2,056,075.00 | |
| 97136 | # CHECKING (DDA) TRANSACTIONS | 313,645,538.00 | |
| 97137 | # FLEXI/MEGA/MRIA TRANSACTIONS | 4,657,674.00 | |
| 97138 | # CDA TRANSATIONS | 2,826,613.00 | |
| 97139 | # MISC FC TRANSACTIONS | 20,013,314.00 | |
| 97144 | # OF REA TRANSACTIONS | 94,691.00 | |
| 99000 | NON-INTEREST EXP COST ALLOC-SEG R | | |
| 99999 | MEMO SUSPENSE | | |
| 99999 | MEMO SUSPENSE | -557,959.34 | |
| | NET AFTER STATISTICAL DATA | 3029,308,414.15* | 216,538,161.18* |

CONFIDENTIAL

JPMC_DBNTC_0008568607



# THIS PAGE WAS INTENTIONALLY LEFT BLANK



Alderson

COURT REPORTING

To: All JPMorgan Chase Employees

From: Jamie Dimon

Subject: <u>Washington Mutual transaction</u>

Tonight we announced our agreement with the Federal Deposit Insurance Corporation (FDIC) to acquire all of the deposits, assets and certain liabilities of Washington Mutual's banks, effective immediately.  This transaction provides JPMorgan Chase with an exceptional opportunity to expand our Retail franchise into highly attractive new markets, such as California and Florida, and to bolster our presence in our significant footprint states, including New York, Texas, Arizona and Illinois. The acquisition of Washington Mutual's banking operations will also extend the reach of our commercial banking, business banking, credit card, consumer finance and wealth management efforts.  More details are available in the attached press release.

Strategically, we've consistently said that we wanted to broaden our Retail footprint beyond our current locations to attractive regions such as the West Coast and Florida, as long as it made good sense from a shareholder standpoint and if we could execute such a transaction effectively. The Washington Mutual acquisition fits perfectly with this strategy and will be compelling for our shareholders.  And while there's significant work to be done to maximize the benefits of this combination, I know our people are up to the challenge of integrating our two companies well and executing on behalf of customers and shareholders.

Together, we have all worked hard over the years to build first-class businesses, strengthen our balance sheet, upgrade systems and technology, and position our firm for profitable growth. These efforts are paying off -- and they positioned us well to step up and make this acquisition. But our work goes beyond simply doing what's best for JPMorgan Chase.  As a leading financial institution, we understand it's also our responsibility to work with our Government leaders and others to help strengthen our financial system and the communities where we do business, and we'll continue to do so.

This has been an extraordinary year for our company and for many of you. Your efforts during these often trying times have been exceptional. I'd like to thank you for all you do and for helping put our company in a position to make the acquisition we announced tonight.  And I want to acknowledge all of you who worked so hard these past several days to complete this deal.

I also want to welcome the thousands of Washington Mutual employees who will be joining JPMorgan Chase.  This has been a difficult and stressful time for many of them.  We should value and respect their efforts in building their company, and we look forward to working with them.

We will be communicating with many of you over the coming days and weeks about next steps, new developments and opportunities.  In the meantime, please don't hesitate to speak with your manager if you have any questions or concerns.  Thank you.

Jamie

Also, we thought it would be helpful to see some of the questions and answers that we shared with our new colleagues.

## Q&A for Washington Mutual Employees

CONFIDENTIAL

#### What is JPMorgan Chase buying?
JPMorgan Chase is buying the banking operations of Washington Mutual. That means the business of the bank, including branches, checking and savings accounts, mortgages and credit card accounts.

#### Why is JPMorgan Chase doing this acquisition?
The combination of our two companies creates the nation's second-largest branch network, greatly expanding banking convenience for customers. Our combined network reaches 42% of the U.S. population, with strong positions in attractive markets such as California, Florida, New York, Texas, Arizona, Illinois and Washington.

#### How big will the combined network be?
The combined company will have $900 billion in deposits, 5,400 branches and 14,000 ATMs in 23 states.

#### Do you expect job eliminations? If so, when will those occur?
It is too early to estimate the number of possible job eliminations. Over time, we expect reductions in redundant roles across the combined company. We'll be working with Washington Mutual management to make business decisions and understand the staffing requirements. Affected employees will be informed as soon as possible and we will work to provide other opportunities within our company.

#### How should I answer the phone? Washington Mutual or Chase?
We are still using the Washington Mutual brand today, so you should continue to answer the phone as Washington Mutual, just as you do today. It's business as usual.

#### If I'm interested in a job at a Chase location, will I be able to transfer to that position?
While there will be opportunities, we'll ask you to stay in your current role for now until we make business decisions and understand the staffing requirements.

#### How are customers' accounts affected?
It's business as usual for you and your customers. They'll continue to use their same checks, account numbers, ATM and debit cards, PINs, credit cards, and customer service phone numbers.

#### What should I say to customers who ask if their money is safe?
You can reassure customers that their deposits are safe. JPMorgan Chase is one of the strongest financial institutions in the U.S. with $1.8 trillion in assets.

#### What do I tell customers about FDIC insurance coverage if they have deposit accounts in both banks?
You can tell your customers that their deposits are insured *separately* today just as they were yesterday, and generally will be for another six months. At that time, your deposits will be insured by the FDIC for up to $100,000 per depositor (with an additional $250,000 for self-directed retirement accounts), and will continue to be backed by the strength and security of JPMorgan Chase.

#### Can Washington Mutual customers now bank at Chase, and vice versa?
Not yet! We'll be working to combine systems so customers can begin to enjoy expanded branch and ATM convenience. For now, both Washington Mutual and Chase customers should continue banking as they always have.

#### When will we officially become Chase? When do the signs change?

CONFIDENTIAL

Washington Mutual's retail businesses will continue with the Washington Mutual name for now and will be re-branded to Chase over time.

**When will our systems be consolidated?**
We hope to complete most systems integrations and re-branding by the end of 2010.

**Will we be closing branches? What do I tell customers about that?**
For now, all Washington Mutual branches will remain open and operate as they do today. Over time, where there is significant overlap, we expect to consolidate branches. According to a preliminary review, we expect to close about 400 branches in overlapping markets over time, which is less than 10% of the combined company's branches. You can tell your customer "for now, this branch is open and ready to serve you. If we do have a location change, I'll be here to explain the details."

CONFIDENTIAL